*Williams v. Bethel*
**Damages Calculation**
**PLAINTIFF NICOLA WILLIAMS**

**Dates of Employment**: 3/2012 to 8/2014

| Date | Hours Worked | Reg Hours Worked | OT Hours Work | Reg Rate | OT Rate | Proper OT Payment | Amount Owed (less overtime paid) | Liquidated | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| Monday, March 19, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Tuesday, March 20, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, March 21, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Thursday, March 22, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, March 23, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, March 24, 2012 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **37.50** | 37.50 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, March 25, 2012 | 0.00 | | | | | | | | |
| Monday, March 26, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Tuesday, March 27, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, March 28, 2012 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, March 29, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, March 30, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, March 31, 2012 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **30.00** | 30.00 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, April 1, 2012 | 7.50 | New Hire Orientation | | | | | | | |
| Monday, April 2, 2012 | 0.00 | | | | | | | | |
| Tuesday, April 3, 2012 | 9.13 | | | | | | | | |
| Wednesday, April 4, 2012 | 0.00 | | | | | | | | |
| Thursday, April 5, 2012 | 0.00 | | | | | | | | |
| Friday, April 6, 2012 | 0.00 | | | | | | | | |
| Saturday, April 7, 2012 | 0.00 | | | | | | | | |
| Off the Clock Hours | 2.00 | | | | | | | | |
| **WEEKLY TOTAL** | **18.63** | 18.63 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, April 8, 2012 | 0.00 | | | | | | | | |

| Day | Hours | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, April 9, 2012 | 0.00 | | | | | | | |
| Tuesday, April 10, 2012 | 16.98 | | | | | | | |
| Wednesday, April 11, 2012 | 9.37 | | | | | $517.13 | $517.13 | $1,034.26 |
| Thursday, April 12, 2012 | 8.25 | | | | | | | |
| Friday, April 13, 2012 | 8.25 | | | | | | | |
| Saturday, April 14, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.85** | 40.00 | 9.85 | 35.00 | 52.50 | 517.13 | | |
| Sunday, April 15, 2012 | 0.00 | | | | | | | |
| Monday, April 16, 2012 | 8.73 | | | | | | | |
| Tuesday, April 17, 2012 | 15.60 | | | | | | | |
| Wednesday, April 18, 2012 | 9.22 | | | | | | | |
| Thursday, April 19, 2012 | 0.00 | | | | | | | |
| Friday, April 20, 2012 | 8.62 | | | | | | | |
| Saturday, April 21, 2012 | 8.78 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **57.95** | 40.00 | 17.95 | 35.00 | 52.50 | 942.38 | | |
| Sunday, April 22, 2012 | 9.12 | | | | | | | |
| Monday, April 23, 2012 | 0.00 | | | | | | | |
| Tuesday, April 24, 2012 | 16.10 | | | | | | | |
| Wednesday, April 25, 2012 | 8.98 | | | | | $1,572.38 | $1,572.38 | $3,144.76 |
| Thursday, April 26, 2012 | 9.05 | | | | | | | |
| Friday, April 27, 2012 | 8.25 | | | | | | | |
| Saturday, April 28, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.50** | 40.00 | 18.50 | 35.00 | 52.50 | 971.25 | | |
| Sunday, April 29, 2012 | 0.00 | | | | | | | |
| Monday, April 30, 2012 | 9.27 | | | | | | | |
| Tuesday, May 1, 2012 | 8.25 | | | | | | | |
| Wednesday, May 2, 2012 | 8.25 | | | | | | | |
| Thursday, May 3, 2012 | 0.00 | | | | | | | |
| Friday, May 4, 2012 | 8.25 | | | | | | | |
| Saturday, May 5, 2012 | 8.38 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **49.40** | 40.00 | 9.40 | 35.00 | 52.50 | 493.50 | | |
| Sunday, May 6, 2012 | 8.25 | | | | | | | |
| Monday, May 7, 2012 | 8.25 | | | | | | | |
| Tuesday, May 8, 2012 | 8.25 | | | | | | | |
| Wednesday, May 9, 2012 | 11.00 | | | | | | $1,241.62 | $1,241.62 | $2,483.24 |
| Thursday, May 10, 2012 | 11.75 | | | | | | | |
| Friday, May 11, 2012 | 7.50 | Sick Day | | | | | | |
| Saturday, May 12, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **54.50** | 40.00 | 14.50 | 35.00 | 52.50 | 761.25 | **Note**: OT reduced for sick day | |
| Sunday, May 13, 2012 | 0.00 | | | | | | | |
| Monday, May 14, 2012 | 17.32 | | | | | | | |
| Tuesday, May 15, 2012 | 12.55 | | | | | | | |
| Wednesday, May 16, 2012 | 8.98 | | | | | | | |
| Thursday, May 17, 2012 | 0.00 | | | | | | | |
| Friday, May 18, 2012 | 8.85 | | | | | | | |
| Saturday, May 19, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **62.95** | 40.00 | 22.95 | 35.00 | 52.50 | 1204.88 | | |
| Sunday, May 20, 2012 | 9.17 | | | | | | | |
| Monday, May 21, 2012 | 0.00 | | | | | | | |
| Tuesday, May 22, 2012 | 16.82 | | | | | | | |
| Wednesday, May 23, 2012 | 9.82 | | | | | | $1,149.75 | $1,149.75 | $2,299.50 |
| Thursday, May 24, 2012 | 9.52 | | | | | | | |
| Friday, May 25, 2012 | 0.00 | | | | | | | |
| Saturday, May 26, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.33** | 40.00 | 12.33 | 35.00 | 52.50 | 647.33 | | |
| Sunday, May 27, 2012 | 0.00 | | | | | | | |
| Monday, May 28, 2012 | 9.18 | | | | | | | |
| Tuesday, May 29, 2012 | 9.12 | | | | | | | |
| Wednesday, May 30, 2012 | 9.30 | | | | | | | |
| Thursday, May 31, 2012 | 0.00 | | | | | | | |
| Friday, June 1, 2012 | 9.17 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saturday, June 2, 2012 | 8.90 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.67** | 40.00 | 12.67 | 35.00 | 52.50 | 665.18 | | |
| Sunday, June 3, 2012 | 8.25 | | | | | | | |
| Monday, June 4, 2012 | 0.00 | | | | | | | |
| Tuesday, June 5, 2012 | 14.85 | | | | | | | |
| Wednesday, June 6, 2012 | 8.75 | | | | | | $1,072.05 | $1,072.05 | $2,144.10 |
| Thursday, June 7, 2012 | 8.90 | | | | | | | |
| Friday, June 8, 2012 | 0.00 | | | | | | | |
| Saturday, June 9, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **47.75** | 40.00 | 7.75 | 35.00 | 52.50 | 406.88 | | |
| Sunday, June 10, 2012 | 0.00 | | | | | | | |
| Monday, June 11, 2012 | 8.78 | | | | | | | |
| Tuesday, June 12, 2012 | 8.68 | | | | | | | |
| Wednesday, June 13, 2012 | 16.37 | | | | | | | |
| Thursday, June 14, 2012 | 0.00 | | | | | | | |
| Friday, June 15, 2012 | 16.15 | | | | | | | |
| Saturday, June 16, 2012 | 8.98 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **65.96** | 40.00 | 25.96 | 35.00 | 52.50 | 1362.90 | | |
| Sunday, June 17, 2012 | 8.80 | | | | | | | |
| Monday, June 18, 2012 | 0.00 | | | | | | | |
| Tuesday, June 19, 2012 | 8.52 | | | | | | | |
| Wednesday, June 20, 2012 | 8.97 | | | | | | $1,019.55 | $1,019.55 | $2,039.10 |
| Thursday, June 21, 2012 | 12.00 | | | | | | | |
| Friday, June 22, 2012 | 0.00 | | | | | | | |
| Saturday, June 23, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.29** | 40.00 | 5.29 | 35.00 | 52.50 | 277.73 | | |
| Sunday, June 24, 2012 | 0.00 | | | | | | | |
| Monday, June 25, 2012 | 7.50 | Holiday | | | | | | |
| Tuesday, June 26, 2012 | 8.75 | | | | | | | |
| Wednesday, June 27, 2012 | 9.05 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thursday, June 28, 2012 | 0.00 | | | | | | | |
| Friday, June 29, 2012 | 8.57 | | | | | | | |
| Saturday, June 30, 2012 | 9.17 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.54** | 40.00 | 2.54 | 35.00 | 52.50 | 133.35 | | |
| Sunday, July 1, 2012 | 8.97 | | | | | | | |
| Monday, July 2, 2012 | 0.00 | | | | | | | |
| Tuesday, July 3, 2012 | 8.72 | | | | | | | |
| Wednesday, July 4, 2012 | 8.77 | | | | | | $223.13 | $223.13 | $446.26 |
| Thursday, July 5, 2012 | 8.25 | | | | | | | |
| Friday, July 6, 2012 | 7.50 | Sick Day | | | | | | |
| Saturday, July 7, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **41.71** | 40.00 | 1.71 | 35.00 | 52.50 | 89.78 | | |
| Sunday, July 8, 2012 | 0.00 | | | | | | | |
| Monday, July 9, 2012 | 8.87 | | | | | | | |
| Tuesday, July 10, 2012 | 8.73 | | | | | | | |
| Wednesday, July 11, 2012 | 16.25 | | | | | | | |
| Thursday, July 12, 2012 | 0.00 | | | | | | | |
| Friday, July 13, 2012 | 20.25 | | | | | | | |
| Saturday, July 14, 2012 | 8.83 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **69.93** | 40.00 | 29.93 | 35.00 | 52.50 | 1571.33 | | |
| Sunday, July 15, 2012 | 8.35 | | | | | | | |
| Monday, July 16, 2012 | 0.00 | | | | | | | |
| Tuesday, July 17, 2012 | 8.42 | | | | | | | |
| Wednesday, July 18, 2012 | 16.48 | | | | | | $1,934.62 | $1,934.62 | $3,869.24 |
| Thursday, July 19, 2012 | 16.50 | | | | | | | |
| Friday, July 20, 2012 | 8.50 | | | | | | | |
| Saturday, July 21, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **65.25** | 40.00 | 25.25 | 35.00 | 52.50 | 1325.63 | | |
| Sunday, July 22, 2012 | 0.00 | | | | | | | |
| Monday, July 23, 2012 | 8.65 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tuesday, July 24, 2012 | 8.52 | | | | | | | |
| Wednesday, July 25, 2012 | 17.10 | | | | | | | |
| Thursday, July 26, 2012 | 0.00 | | | | | | | |
| Friday, July 27, 2012 | 18.27 | | | | | | | |
| Saturday, July 28, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **67.79** | 40.00 | 27.79 | 35.00 | 52.50 | 1458.98 | | |
| Sunday, July 29, 2012 | 8.52 | | | | | | | |
| Monday, July 30, 2012 | 0.00 | | | | | | | |
| Tuesday, July 31, 2012 | 9.32 | | | | | | | |
| Wednesday, August 1, 2012 | 8.95 | | | | | | $1,305.15 | $1,305.15 | $2,610.30 |
| Thursday, August 2, 2012 | 8.93 | | | | | | | |
| Friday, August 3, 2012 | 7.50 | Sick Day | | | | | | |
| Saturday, August 4, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.72** | 40.00 | 2.72 | 35.00 | 52.50 | 142.80 | | |
| Sunday, August 5, 2012 | 0.00 | | | | | | | |
| Monday, August 6, 2012 | 8.40 | | | | | | | |
| Tuesday, August 7, 2012 | 8.25 | | | | | | | |
| Wednesday, August 8, 2012 | 9.43 | | | | | | | |
| Thursday, August 9, 2012 | 0.00 | | | | | | | |
| Friday, August 10, 2012 | 8.25 | | | | | | | |
| Saturday, August 11, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.58** | 40.00 | 9.58 | 35.00 | 52.50 | 502.95 | | |
| Sunday, August 12, 2012 | 8.25 | | | | | | | |
| Monday, August 13, 2012 | 0.00 | | | | | | | |
| Tuesday, August 14, 2012 | 9.52 | | | | | | | |
| Wednesday, August 15, 2012 | 9.10 | | | | | | $1,523.55 | $1,523.55 | $3,047.10 |
| Thursday, August 16, 2012 | 17.32 | | | | | | | |
| Friday, August 17, 2012 | 0.00 | | | | | | | |
| Saturday, August 18, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **59.44** | 40.00 | 19.44 | 35.00 | 52.50 | 1020.60 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sunday, August 19, 2012 | 8.35 | | | | | | | |
| Monday, August 20, 2012 | 0.00 | | | | | | | |
| Tuesday, August 21, 2012 | 9.27 | | | | | | | |
| Wednesday, August 22, 2012 | 8.92 | | | | | | | |
| Thursday, August 23, 2012 | 9.28 | | | | | | | |
| Friday, August 24, 2012 | 9.22 | | | | | | | |
| Saturday, August 25, 2012 | 8.53 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **60.57** | | 40.00 | 20.57 | 35.00 | 52.50 | 1079.93 | |
| Sunday, August 26, 2012 | 8.85 | | | | | | | |
| Monday, August 27, 2012 | 0.00 | | | | | | | |
| Tuesday, August 28, 2012 | 7.50 | Holiday | | | | | | |
| Wednesday, August 29, 2012 | 7.50 | Personal | | | | $5.24 | $5.24 | $10.48 |
| Thursday, August 30, 2012 | 7.50 | Vacation | | | | | | |
| Friday, August 31, 2012 | 16.70 | | | | | | | |
| Saturday, September 1, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 4.00 | | | | | | | |
| **WEEKLY TOTAL** | **29.55** | | 29.55 | 0.00 | 35.00 | 52.50 | 0.00 | |
| Sunday, September 2, 2012 | 0.00 | | | | | | | |
| Monday, September 3, 2012 | 9.55 | | | | | | | |
| Tuesday, September 4, 2012 | 16.75 | | | | | | | |
| Wednesday, September 5, 2012 | 8.25 | | | | | | | |
| Thursday, September 6, 2012 | 0.00 | | | | | | | |
| Friday, September 7, 2012 | 8.15 | | | | | | | |
| Saturday, September 8, 2012 | 8.98 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.68** | | 40.00 | 18.68 | 35.00 | 52.50 | 980.70 | |
| Sunday, September 9, 2012 | 8.73 | | | | | | | |
| Monday, September 10, 2012 | 0.00 | | | | | | | |
| Tuesday, September 11, 2012 | 8.87 | | | | | | | |
| Wednesday, September 12, 2012 | 9.23 | | | | | | $922.95 | $922.95 | $1,845.90 |
| Thursday, September 13, 2012 | 8.92 | | | | | | | |
| Friday, September 14, 2012 | 7.50 | Sick Day | | | | | | |
| Saturday, September 15, 2012 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.75** | 40.00 | 2.75 | 35.00 | 52.50 | 144.38 | | |
| Sunday, September 16, 2012 | 0.00 | | | | | | | |
| Monday, September 17, 2012 | 9.37 | | | | | | | |
| Tuesday, September 18, 2012 | 16.38 | | | | | | | |
| Wednesday, September 19, 2012 | 9.03 | | | | | | | |
| Thursday, September 20, 2012 | 0.00 | | | | | | | |
| Friday, September 21, 2012 | 8.25 | | | | | | | |
| Saturday, September 22, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.28** | 40.00 | 18.28 | 35.00 | 52.50 | 959.70 | | |
| Sunday, September 23, 2012 | 9.02 | | | | | | | |
| Monday, September 24, 2012 | 0.00 | | | | | | | |
| Tuesday, September 25, 2012 | 8.52 | | | | | | | |
| Wednesday, September 26, 2012 | 8.73 | | | | | | $1,253.17 | $1,253.17 | $2,506.34 |
| Thursday, September 27, 2012 | 8.87 | | | | | | | |
| Friday, September 28, 2012 | 0.00 | | | | | | | |
| Saturday, September 29, 2012 | 8.28 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.42** | 40.00 | 10.42 | 35.00 | 52.50 | 547.05 | | |
| Sunday, September 30, 2012 | 0.00 | | | | | | | |
| Monday, October 1, 2012 | 15.50 | | | | | | | |
| Tuesday, October 2, 2012 | 8.00 | | | | | | | |
| Wednesday, October 3, 2012 | 17.22 | | | | | | | |
| Thursday, October 4, 2012 | 0.00 | | | | | | | |
| Friday, October 5, 2012 | 16.68 | | | | | | | |
| Saturday, October 6, 2012 | 9.13 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **73.53** | 40.00 | 33.53 | 35.00 | 52.50 | 1760.33 | | |
| Sunday, October 7, 2012 | 9.97 | | | | | | | |
| Monday, October 8, 2012 | 0.00 | | | | | | | |
| Tuesday, October 9, 2012 | 16.25 | | | | | | | |
| Wednesday, October 10, 2012 | 9.12 | | | | | | $1,433.62 | $1,433.62 | $2,867.24 |
| Thursday, October 11, 2012 | 7.22 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, October 12, 2012 | 5.57 | | | | | | | |
| Saturday, October 13, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **55.13** | 40.00 | 15.13 | 35.00 | 52.50 | 794.33 | | |
| Sunday, October 14, 2012 | 0.00 | | | | | | | |
| Monday, October 15, 2012 | 9.48 | | | | | | | |
| Tuesday, October 16, 2012 | 8.00 | | | | | | | |
| Wednesday, October 17, 2012 | 17.33 | | | | | | | |
| Thursday, October 18, 2012 | 0.00 | | | | | | | |
| Friday, October 19, 2012 | 8.25 | | | | | | | |
| Saturday, October 20, 2012 | 9.15 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **59.21** | 40.00 | 19.21 | 35.00 | 52.50 | 1008.53 | | |
| Sunday, October 21, 2012 | 8.77 | | | | | | | |
| Monday, October 22, 2012 | 0.00 | | | | | | | |
| Tuesday, October 23, 2012 | 9.07 | | | | | | | |
| Wednesday, October 24, 2012 | 8.90 | | | | | | $1,395.45 | $1,395.45 | $2,790.90 |
| Thursday, October 25, 2012 | 8.25 | | | | | | | |
| Friday, October 26, 2012 | 12.88 | | | | | | | |
| Saturday, October 27, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **54.87** | 40.00 | 14.87 | 35.00 | 52.50 | 780.68 | | |
| Sunday, October 28, 2012 | 16.37 | | | | | | | |
| Monday, October 29, 2012 | 0.00 | | | | | | | |
| Tuesday, October 30, 2012 | 15.02 | | | | | | | |
| Wednesday, October 31, 2012 | 12.38 | | | | | | | |
| Thursday, November 1, 2012 | 0.00 | | | | | | | |
| Friday, November 2, 2012 | 16.85 | | | | | | | |
| Saturday, November 3, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **75.87** | 40.00 | 35.87 | 35.00 | 52.50 | 1883.18 | | |
| Sunday, November 4, 2012 | 8.70 | | | | | | | |
| Monday, November 5, 2012 | 0.00 | | | | | | | |
| Tuesday, November 6, 2012 | 8.25 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, November 7, 2012 | 8.43 | | | | | | $2,378.25 | $2,378.25 | $4,756.50 |
| Thursday, November 8, 2012 | 8.80 | | | | | | | | |
| Friday, November 9, 2012 | 0.00 | | | | | | | | |
| Saturday, November 10, 2012 | 8.25 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **49.43** | 40.00 | 9.43 | 35.00 | 52.50 | 495.08 | | | |
| Sunday, November 11, 2012 | 8.25 | | | | | | | | |
| Monday, November 12, 2012 | 8.92 | | | | | | | | |
| Tuesday, November 13, 2012 | 8.25 | | | | | | | | |
| Wednesday, November 14, 2012 | 8.25 | | | | | | | | |
| Thursday, November 15, 2012 | 0.00 | | | | | | | | |
| Friday, November 16, 2012 | 8.25 | | | | | | | | |
| Saturday, November 17, 2012 | 8.42 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **57.34** | 40.00 | 17.34 | 35.00 | 52.50 | 910.35 | | | |
| Sunday, November 18, 2012 | 8.25 | | | | | | | | |
| Monday, November 19, 2012 | 16.63 | | | | | | | | |
| Tuesday, November 20, 2012 | 8.42 | | | | | | | | |
| Wednesday, November 21, 2012 | 16.62 | | | | | | $2,379.82 | $2,379.82 | $4,759.64 |
| Thursday, November 22, 2012 | 16.50 | | | | | | | | |
| Friday, November 23, 2012 | 0.00 | | | | | | | | |
| Saturday, November 24, 2012 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **73.42** | 40.00 | 33.42 | 35.00 | 52.50 | 1754.55 | | | |
| Sunday, November 25, 2012 | 0.00 | | | | | | | | |
| Monday, November 26, 2012 | 8.25 | | | | | | | | |
| Tuesday, November 27, 2012 | 8.25 | | | | | | | | |
| Wednesday, November 28, 2012 | 7.50 | Holiday | | | | | | | |
| Thursday, November 29, 2012 | 0.00 | Vacation | | | | | | | |
| Friday, November 30, 2012 | 7.50 | | | | | | | | |
| Saturday, December 1, 2012 | 8.25 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **39.25** | 39.25 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, December 2, 2012 | 8.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, December 3, 2012 | 8.57 | | | | | | | |
| Tuesday, December 4, 2012 | 8.25 | | | | | | | |
| Wednesday, December 5, 2012 | 9.63 | | | | | | $943.95 | $943.95 | $1,887.90 |
| Thursday, December 6, 2012 | 8.28 | | | | | | | |
| Friday, December 7, 2012 | 8.25 | | | | | | | |
| Saturday, December 8, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **57.98** | 40.00 | 17.98 | 35.00 | 52.50 | 943.95 | | |
| Sunday, December 9, 2012 | 8.25 | | | | | | | |
| Monday, December 10, 2012 | 8.25 | | | | | | | |
| Tuesday, December 11, 2012 | 8.25 | | | | | | | |
| Wednesday, December 12, 2012 | 7.50 | Vacation | | | | | | |
| Thursday, December 13, 2012 | 0.00 | | | | | | | |
| Friday, December 14, 2012 | 9.02 | | | | | | | |
| Saturday, December 15, 2012 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.02** | 40.00 | 9.02 | 35.00 | 52.50 | 473.55 | | |
| Sunday, December 16, 2012 | 16.50 | | | | | | | |
| Monday, December 17, 2012 | 0.00 | | | | | | | |
| Tuesday, December 18, 2012 | 11.02 | | | | | | | |
| Wednesday, December 19, 2012 | 11.17 | | | | | | $996.98 | $996.98 | $1,993.96 |
| Thursday, December 20, 2012 | 17.18 | | | | | | | |
| Friday, December 21, 2012 | 0.00 | | | | | | | |
| Saturday, December 22, 2012 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **62.87** | 40.00 | 22.87 | 35.00 | 52.50 | 1200.68 | | |
| Sunday, December 23, 2012 | 0.00 | | | | | | | |
| Monday, December 24, 2012 | 8.25 | | | | | | | |
| Tuesday, December 25, 2012 | 16.53 | | | | | | | |
| Wednesday, December 26, 2012 | 8.25 | | | | | | | |
| Thursday, December 27, 2012 | 0.00 | | | | | | | |
| Friday, December 28, 2012 | 16.18 | | | | | | | |
| Saturday, December 29, 2012 | 16.50 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **72.71** | 40.00 | 32.71 | 35.00 | 52.50 | 1717.28 | | |
| Sunday, December 30, 2012 | 16.50 | | | | | | | |
| Monday, December 31, 2012 | 0.00 | | | | | | | |
| Tuesday, January 1, 2013 | 10.17 | | | | | | | |
| Wednesday, January 2, 2013 | 8.25 | | | | | | $1,677.90 | $1,677.90 | $3,355.80 |
| Thursday, January 3, 2013 | 16.18 | | | | | | | |
| Friday, January 4, 2013 | 0.00 | | | | | | | |
| Saturday, January 5, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.10** | 40.00 | 18.10 | 35.00 | 52.50 | 950.25 | | |
| Sunday, January 6, 2013 | 9.60 | | | | | | | |
| Monday, January 7, 2013 | 8.87 | | | | | | | |
| Tuesday, January 8, 2013 | 10.08 | | | | | | | |
| Wednesday, January 9, 2013 | 8.83 | | | | | | | |
| Thursday, January 10, 2013 | 0.00 | | | | | | | |
| Friday, January 11, 2013 | 8.25 | | | | | | | |
| Saturday, January 12, 2013 | 13.93 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **66.56** | 40.00 | 26.56 | 35.00 | 52.50 | 1394.40 | | |
| Sunday, January 13, 2013 | 14.18 | | | | | | | |
| Monday, January 14, 2013 | 0.00 | | | | | | | |
| Tuesday, January 15, 2013 | 8.25 | | | | | | | |
| Wednesday, January 16, 2013 | 16.62 | | | | | | $1,652.17 | $1,652.17 | $3,304.34 |
| Thursday, January 17, 2013 | 8.63 | | | | | | | |
| Friday, January 18, 2013 | 7.50 | Holiday | | | | | | |
| Saturday, January 19, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **54.68** | 40.00 | 14.68 | 35.00 | 52.50 | 770.70 | | |
| Sunday, January 20, 2013 | 0.00 | | | | | | | |
| Monday, January 21, 2013 | 8.85 | | | | | | | |
| Tuesday, January 22, 2013 | 15.87 | | | | | | | |
| Wednesday, January 23, 2013 | 8.75 | | | | | | | |
| Thursday, January 24, 2013 | 0.00 | | | | | | | |
| Friday, January 25, 2013 | 8.25 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saturday, January 26, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **56.97** | 40.00 | 16.97 | 35.00 | 52.50 | 890.93 | | |
| Sunday, January 27, 2013 | 9.32 | | | | | | | |
| Monday, January 28, 2013 | 8.25 | | | | | | | |
| Tuesday, January 29, 2013 | 8.48 | | | | | | | |
| Wednesday, January 30, 2013 | 8.25 | | | | | $734.48 | $734.48 | $1,468.96 |
| Thursday, January 31, 2013 | 7.50 | Holiday | | | | | | |
| Friday, February 1, 2013 | 0.00 | | | | | | | |
| Saturday, February 2, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **41.30** | 40.00 | 1.30 | 35.00 | 52.50 | 68.25 | | |
| Sunday, February 3, 2013 | 0.00 | | | | | | | |
| Monday, February 4, 2013 | 8.13 | | | | | | | |
| Tuesday, February 5, 2013 | 16.87 | | | | | | | |
| Wednesday, February 6, 2013 | 8.25 | | | | | | | |
| Thursday, February 7, 2013 | 8.25 | | | | | | | |
| Friday, February 8, 2013 | 0.00 | | | | | | | |
| Saturday, February 9, 2013 | 9.28 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **57.78** | 40.00 | 17.78 | 35.00 | 52.50 | 933.45 | | |
| Sunday, February 10, 2013 | 8.48 | | | | | | | |
| Monday, February 11, 2013 | 0.00 | | | | | | | |
| Tuesday, February 12, 2013 | 8.62 | | | | | | | |
| Wednesday, February 13, 2013 | 8.37 | | | | | $721.87 | $721.87 | $1,443.74 |
| Thursday, February 14, 2013 | 8.25 | | | | | | | |
| Friday, February 15, 2013 | 7.50 | Personal | | | | | | |
| Saturday, February 16, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **40.72** | 40.00 | 0.72 | 35.00 | 52.50 | 37.80 | | |
| Sunday, February 17, 2013 | 0.00 | | | | | | | |
| Monday, February 18, 2013 | 8.53 | | | | | | | |
| Tuesday, February 19, 2013 | 8.45 | | | | | | | |
| Wednesday, February 20, 2013 | 8.25 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, February 21, 2013 | 0.00 | | | | | | | | |
| Friday, February 22, 2013 | 8.25 | | | | | | | | |
| Saturday, February 23, 2013 | 8.25 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **48.73** | 40.00 | 8.73 | 35.00 | 52.50 | 458.33 | | | |
| Sunday, February 24, 2013 | 8.25 | | | | | | | | |
| Monday, February 25, 2013 | 0.00 | | | | | | | | |
| Tuesday, February 26, 2013 | 8.25 | | | | | | | | |
| Wednesday, February 27, 2013 | 8.42 | | | | | | $889.88 | $889.88 | $1,779.76 |
| Thursday, February 28, 2013 | 8.80 | | | | | | | | |
| Friday, March 1, 2013 | 7.50 | | | | | | | | |
| Saturday, March 2, 2013 | 7.50 | Sick | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **48.22** | 40.00 | 8.22 | 35.00 | 52.50 | 431.55 | | | |
| Sunday, March 3, 2013 | 0.00 | | | | | | | | |
| Monday, March 4, 2013 | 7.50 | Sick | | | | | | | |
| Tuesday, March 5, 2013 | 8.58 | | | | | | | | |
| Wednesday, March 6, 2013 | 8.25 | | | | | | | | |
| Thursday, March 7, 2013 | 0.00 | | | | | | | | |
| Friday, March 8, 2013 | 8.62 | | | | | | | | |
| Saturday, March 9, 2013 | 8.25 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **40.70** | 40.00 | 0.70 | 35.00 | 52.50 | 36.75 | | | |
| Sunday, March 10, 2013 | 8.38 | | | | | | | | |
| Monday, March 11, 2013 | 0.00 | | | | | | | | |
| Tuesday, March 12, 2013 | 8.37 | | | | | | | | |
| Wednesday, March 13, 2013 | 8.25 | | | | | | $53.55 | $53.55 | $107.10 |
| Thursday, March 14, 2013 | 8.32 | | | | | | | | |
| Friday, March 15, 2013 | 7.50 | Holiday | | | | | | | |
| Saturday, March 16, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **40.32** | 40.00 | 0.32 | 35.00 | 52.50 | 16.80 | | | |
| Sunday, March 17, 2013 | 0.00 | | | | | | | | |
| Monday, March 18, 2013 | 9.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tuesday, March 19, 2013 | 8.25 | | | | | | | |
| Wednesday, March 20, 2013 | 8.38 | | | | | | | |
| Thursday, March 21, 2013 | 0.00 | | | | | | | |
| Friday, March 22, 2013 | 8.72 | | | | | | | |
| Saturday, March 23, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.60** | 40.00 | 9.60 | 35.00 | 52.50 | 504.00 | | |
| Sunday, March 24, 2013 | 8.48 | | | | | | | |
| Monday, March 25, 2013 | 0.00 | | | | | | | |
| Tuesday, March 26, 2013 | 8.35 | | | | | | | |
| Wednesday, March 27, 2013 | 8.43 | | | | | | $991.20 | $991.20 | $1,982.40 |
| Thursday, March 28, 2013 | 8.15 | | | | | | | |
| Friday, March 29, 2013 | 8.87 | | | | | | | |
| Saturday, March 30, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.28** | 40.00 | 9.28 | 35.00 | 52.50 | 487.20 | | |
| Sunday, March 31, 2013 | 0.00 | | | | | | | |
| Monday, April 1, 2013 | 8.25 | | | | | | | |
| Tuesday, April 2, 2013 | 8.90 | | | | | | | |
| Wednesday, April 3, 2013 | 7.75 | | | | | | | |
| Thursday, April 4, 2013 | 0.00 | | | | | | | |
| Friday, April 5, 2013 | 8.68 | | | | | | | |
| Saturday, April 6, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **48.83** | 40.00 | 8.83 | 35.00 | 52.50 | 463.58 | | |
| Sunday, April 7, 2013 | 8.83 | | | | | | | |
| Monday, April 8, 2013 | 0.00 | | | | | | | |
| Tuesday, April 9, 2013 | 9.17 | | | | | | | |
| Wednesday, April 10, 2013 | 8.40 | | | | | | $550.20 | $550.20 | $1,100.40 |
| Thursday, April 11, 2013 | 8.25 | | | | | | | |
| Friday, April 12, 2013 | 0.00 | | | | | | | |
| Saturday, April 13, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **41.65** | 40.00 | 1.65 | 35.00 | 52.50 | 86.62 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sunday, April 14, 2013 | 7.50 | Holiday | | | | | | |
| Monday, April 15, 2013 | 7.50 | Personal | | | | | | |
| Tuesday, April 16, 2013 | 8.62 | | | | | | | |
| Wednesday, April 17, 2013 | 0.00 | | | | | | | |
| Thursday, April 18, 2013 | 0.00 | | | | | | | |
| Friday, April 19, 2013 | 8.25 | | | | | | | |
| Saturday, April 20, 2013 | 8.67 | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **31.54** | 31.54 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, April 21, 2013 | 8.62 | | | | | | | |
| Monday, April 22, 2013 | 0.00 | | | | | | | |
| Tuesday, April 23, 2013 | 8.97 | | | | | | | |
| Wednesday, April 24, 2013 | 7.50 | | | | | | $450.98 | $450.98 | $901.96 |
| Thursday, April 25, 2013 | 8.25 | | | | | | | |
| Friday, April 26, 2013 | 8.25 | | | | | | | |
| Saturday, April 27, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **48.59** | 40.00 | 8.59 | 35.00 | 52.50 | 450.98 | | |
| Sunday, April 28, 2013 | 0.00 | | | | | | | |
| Monday, April 29, 2013 | 8.25 | | | | | | | |
| Tuesday, April 30, 2013 | 9.58 | | | | | | | |
| Wednesday, May 1, 2013 | 9.85 | | | | | | | |
| Thursday, May 2, 2013 | 0.00 | | | | | | | |
| Friday, May 3, 2013 | 8.25 | | | | | | | |
| Saturday, May 4, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **51.18** | 40.00 | 11.18 | 35.00 | 52.50 | 586.95 | | |
| Sunday, May 5, 2013 | 8.25 | | | | | | | |
| Monday, May 6, 2013 | 0.00 | | | | | | | |
| Tuesday, May 7, 2013 | 9.13 | | | | | | | |
| Wednesday, May 8, 2013 | 8.25 | | | | | | $647.33 | $647.33 | $1,294.66 |
| Thursday, May 9, 2013 | 8.52 | | | | | | | |
| Friday, May 10, 2013 | 0.00 | | | | | | | |
| Saturday, May 11, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **41.15** | 40.00 | 1.15 | 35.00 | 52.50 | 60.38 | | |
| Sunday, May 12, 2013 | 0.00 | | | | | | | |
| Monday, May 13, 2013 | 7.50 | Vacation | | | | | | |
| Tuesday, May 14, 2013 | 7.50 | Vacation | | | | | | |
| Wednesday, May 15, 2013 | 7.50 | Vacation | | | | | | |
| Thursday, May 16, 2013 | 0.00 | | | | | | | |
| Friday, May 17, 2013 | 7.50 | Vacation | | | | | | |
| Saturday, May 18, 2013 | 7.50 | Vacation | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, May 19, 2013 | 7.50 | Vacation | | | | | | |
| Monday, May 20, 2013 | 0.00 | | | | | | | |
| Tuesday, May 21, 2013 | 7.50 | Vacation | | | | | | |
| Wednesday, May 22, 2013 | 7.50 | Vacation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, May 23, 2013 | 7.50 | Vacation | | | | | | |
| Friday, May 24, 2013 | 7.50 | Vacation | | | | | | |
| Saturday, May 25, 2013 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, May 26, 2013 | 0.00 | | | | | | | |
| Monday, May 27, 2013 | 8.25 | | | | | | | |
| Tuesday, May 28, 2013 | 8.43 | | | | | | | |
| Wednesday, May 29, 2013 | 8.93 | | | | | | | |
| Thursday, May 30, 2013 | 0.00 | | | | | | | |
| Friday, May 31, 2013 | 8.43 | | | | | | | |
| Saturday, June 1, 2013 | 8.48 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.52** | 40.00 | 9.52 | 35.00 | 52.50 | 499.80 | | |
| Sunday, June 2, 2013 | 8.57 | | | | | | | |
| Monday, June 3, 2013 | 0.00 | | | | | | | |
| Tuesday, June 4, 2013 | 8.60 | | | | | | | |
| Wednesday, June 5, 2013 | 8.00 | | | | | | $1,340.85 | $1,340.85 | $2,681.70 |
| Thursday, June 6, 2013 | 8.85 | | | | | | | |
| Friday, June 7, 2013 | 15.00 | | | | | | | |
| Saturday, June 8, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **56.02** | 40.00 | 16.02 | 35.00 | 52.50 | 841.05 | | |
| Sunday, June 9, 2013 | 0.00 | | | | | | | |
| Monday, June 10, 2013 | 9.28 | | | | | | | |
| Tuesday, June 11, 2013 | 8.25 | | | | | | | |
| Wednesday, June 12, 2013 | 9.40 | | | | | | | |
| Thursday, June 13, 2013 | 9.13 | | | | | | | |
| Friday, June 14, 2013 | 0.00 | | | | | | | |
| Saturday, June 15, 2013 | 8.38 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **51.44** | 40.00 | 11.44 | 35.00 | 52.50 | 600.60 | | |
| Sunday, June 16, 2013 | 9.32 | | | | | | | |
| Monday, June 17, 2013 | 0.00 | | | | | | | |
| Tuesday, June 18, 2013 | 9.17 | | | | | | | |
| Wednesday, June 19, 2013 | 9.37 | | | | | | $784.88 | $784.88 | $1,569.76 |
| Thursday, June 20, 2013 | 8.65 | | | | | | | |
| Friday, June 21, 2013 | 7.50 | Personal | | | | | | |
| Saturday, June 22, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.51** | 40.00 | 3.51 | 35.00 | 52.50 | 184.28 | | |
| Sunday, June 23, 2013 | 0.00 | | | | | | | |
| Monday, June 24, 2013 | 7.67 | | | | | | | |
| Tuesday, June 25, 2013 | 10.00 | | | | | | | |
| Wednesday, June 26, 2013 | 9.47 | | | | | | | |
| Thursday, June 27, 2013 | 0.00 | | | | | | | |
| Friday, June 28, 2013 | 8.48 | | | | | | | |
| Saturday, June 29, 2013 | 8.60 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **51.22** | 40.00 | 11.22 | 35.00 | 52.50 | 589.05 | | |
| Sunday, June 30, 2013 | 9.20 | | | | | | | |
| Monday, July 1, 2013 | 0.00 | | | | | | | |
| Tuesday, July 2, 2013 | 9.37 | | | | | | | |
| Wednesday, July 3, 2013 | 8.63 | | | | | | $717.68 | $717.68 | $1,435.36 |
| Thursday, July 4, 2013 | 8.25 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, July 5, 2013 | 7.50 | Holiday | | | | | | |
| Saturday, July 6, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.45** | | 40.00 | 2.45 | 35.00 | 52.50 | 128.63 | |
| Sunday, July 7, 2013 | 0.00 | | | | | | | |
| Monday, July 8, 2013 | 9.00 | | | | | | | |
| Tuesday, July 9, 2013 | 8.25 | | | | | | | |
| Wednesday, July 10, 2013 | 8.25 | | | | | | | |
| Thursday, July 11, 2013 | 0.00 | | | | | | | |
| Friday, July 12, 2013 | 8.25 | | | | | | | |
| Saturday, July 13, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.00** | | 40.00 | 9.00 | 35.00 | 52.50 | 472.50 | |
| Sunday, July 14, 2013 | 8.25 | | | | | | | |
| Monday, July 15, 2013 | 0.00 | | | | | | | |
| Tuesday, July 16, 2013 | 8.60 | | | | | | | |
| Wednesday, July 17, 2013 | 8.95 | | | | | | $1,590.75 | $1,590.75 | $3,181.50 |
| Thursday, July 18, 2013 | 20.25 | | | | | | | |
| Friday, July 19, 2013 | 8.25 | | | | | | | |
| Saturday, July 20, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **61.30** | | 40.00 | 21.30 | 35.00 | 52.50 | 1118.25 | |
| Sunday, July 21, 2013 | 0.00 | | | | | | | |
| Monday, July 22, 2013 | 9.15 | | | | | | | |
| Tuesday, July 23, 2013 | 9.27 | | | | | | | |
| Wednesday, July 24, 2013 | 9.67 | | | | | | | |
| Thursday, July 25, 2013 | 0.00 | | | | | | | |
| Friday, July 26, 2013 | 17.65 | | | | | | | |
| Saturday, July 27, 2013 | 10.02 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **62.76** | | 40.00 | 22.76 | 35.00 | 52.50 | 1194.90 | |
| Sunday, July 28, 2013 | 1.48 | | | | | | | |
| Monday, July 29, 2013 | 0.00 | | | | | | | |
| Tuesday, July 30, 2013 | 7.50 | Sick | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, July 31, 2013 | 7.50 | Sick | | | | | $591.15 | $591.15 | $1,182.30 |
| Thursday, August 1, 2013 | 7.50 | Sick | | | | | | | |
| Friday, August 2, 2013 | 7.50 | Sick | | | | | | | |
| Saturday, August 3, 2013 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **1.48** | 1.48 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, August 4, 2013 | 0.00 | | | | | | | | |
| Monday, August 5, 2013 | 8.25 | | | | | | | | |
| Tuesday, August 6, 2013 | 9.50 | | | | | | | | |
| Wednesday, August 7, 2013 | 8.25 | | | | | | | | |
| Thursday, August 8, 2013 | 0.00 | | | | | | | | |
| Friday, August 9, 2013 | 8.25 | | | | | | | | |
| Saturday, August 10, 2013 | 16.25 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **57.50** | 40.00 | 17.50 | 35.00 | 52.50 | 918.75 | | | |
| Sunday, August 11, 2013 | 9.25 | | | | | | | | |
| Monday, August 12, 2013 | 0.00 | | | | | | | | |
| Tuesday, August 13, 2013 | 8.82 | | | | | | | | |
| Wednesday, August 14, 2013 | 8.93 | | | | | | $1,106.70 | $1,106.70 | $2,213.40 |
| Thursday, August 15, 2013 | 9.58 | | | | | | | | |
| Friday, August 16, 2013 | 7.50 | Sick | | | | | | | |
| Saturday, August 17, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **43.58** | 40.00 | 3.58 | 35.00 | 52.50 | 187.95 | | | |
| Sunday, August 18, 2013 | 16.25 | | | | | | | | |
| Monday, August 19, 2013 | 8.78 | | | | | | | | |
| Tuesday, August 20, 2013 | 9.30 | | | | | | | | |
| Wednesday, August 21, 2013 | 8.25 | | | | | | | | |
| Thursday, August 22, 2013 | 0.00 | | | | | | | | |
| Friday, August 23, 2013 | 8.97 | | | | | | | | |
| Saturday, August 24, 2013 | 9.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **67.55** | 40.00 | 27.55 | 35.00 | 52.50 | 1446.38 | | | |
| Sunday, August 25, 2013 | 16.50 | | | | | | | | |
| Monday, August 26, 2013 | 0.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tuesday, August 27, 2013 | 9.38 | | | | | | | |
| Wednesday, August 28, 2013 | 16.65 | | | | | $1,348.20 | $1,348.20 | $2,696.40 |
| Thursday, August 29, 2013 | 8.25 | | | | | | | |
| Friday, August 30, 2013 | 7.50 | Sick | | | | | | |
| Saturday, August 31, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **57.78** | 40.00 | 17.78 | 35.00 | 52.50 | 933.45 | | |
| Sunday, September 1, 2013 | 0.00 | | | | | | | |
| Monday, September 2, 2013 | 9.25 | | | | | | | |
| Tuesday, September 3, 2013 | 9.18 | | | | | | | |
| Wednesday, September 4, 2013 | 9.23 | | | | | | | |
| Thursday, September 5, 2013 | 0.00 | | | | | | | |
| Friday, September 6, 2013 | 8.72 | | | | | | | |
| Saturday, September 7, 2013 | 8.68 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.06** | 40.00 | 12.06 | 35.00 | 52.50 | 633.15 | | |
| Sunday, September 8, 2013 | 10.73 | | | | | | | |
| Monday, September 9, 2013 | 0.00 | | | | | | | |
| Tuesday, September 10, 2013 | 9.15 | | | | | | | |
| Wednesday, September 11, 2013 | 8.68 | | | | | $1,346.10 | $1,346.10 | $2,692.20 |
| Thursday, September 12, 2013 | 9.57 | | | | | | | |
| Friday, September 13, 2013 | 8.45 | | | | | | | |
| Saturday, September 14, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **53.58** | 40.00 | 13.58 | 35.00 | 52.50 | 712.95 | | |
| Sunday, September 15, 2013 | 0.00 | | | | | | | |
| Monday, September 16, 2013 | 7.50 | Sick | | | | | | |
| Tuesday, September 17, 2013 | 7.50 | Sick | | | | | | |
| Wednesday, September 18, 2013 | 8.53 | | | | | | | |
| Thursday, September 19, 2013 | 0.00 | | | | | | | |
| Friday, September 20, 2013 | 8.60 | | | | | | | |
| Saturday, September 21, 2013 | 8.68 | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **31.81** | 31.81 | 0.00 | 35.00 | 52.50 | 0.00 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunday, September 22, 2013 | 8.85 | | | | | | | | |
| Monday, September 23, 2013 | 0.00 | | | | | | | | |
| Tuesday, September 24, 2013 | 16.25 | | | | | | | | |
| Wednesday, September 25, 2013 | 9.35 | | | | | $648.37 | $648.37 | $1,296.74 | |
| Thursday, September 26, 2013 | 10.48 | | | | | | | | |
| Friday, September 27, 2013 | 8.75 | | | | | | | | |
| Saturday, September 28, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **60.68** | | 40.00 | 20.68 | 35.00 | 52.50 | 1085.70 | | |
| Sunday, September 29, 2013 | 0.00 | | | | | | | | |
| Monday, September 30, 2013 | 16.57 | | | | | | | | |
| Tuesday, October 1, 2013 | 9.70 | | | | | | | | |
| Wednesday, October 2, 2013 | 9.27 | | | | | | | | |
| Thursday, October 3, 2013 | 0.00 | | | | | | | | |
| Friday, October 4, 2013 | 8.62 | | | | | | | | |
| Saturday, October 5, 2013 | 7.50 | Sick | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **51.16** | | 40.00 | 11.16 | 35.00 | 52.50 | 585.90 | | |
| Sunday, October 6, 2013 | 8.65 | | | | | | | | |
| Monday, October 7, 2013 | 0.00 | | | | | | | | |
| Tuesday, October 8, 2013 | 9.03 | | | | | | | | |
| Wednesday, October 9, 2013 | 9.00 | | | | | $585.90 | $585.90 | $1,171.80 | |
| Thursday, October 10, 2013 | 7.50 | Holiday | | | | | | | |
| Friday, October 11, 2013 | 7.50 | Holiday | | | | | | | |
| Saturday, October 12, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | | |
| **WEEKLY TOTAL** | **32.68** | | 32.68 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, October 13, 2013 | 0.00 | | | | | | | | |
| Monday, October 14, 2013 | 7.50 | Vacation | | | | | | | |
| Tuesday, October 15, 2013 | 7.50 | Vacation | | | | | | | |
| Wednesday, October 16, 2013 | 7.50 | Personal | | | | | | | |
| Thursday, October 17, 2013 | 0.00 | | | | | | | | |
| Friday, October 18, 2013 | 8.67 | | | | | | | | |
| Saturday, October 19, 2013 | 8.97 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours | 4.00 | | | | | | | |
| **WEEKLY TOTAL** | **21.64** | 21.64 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, October 20, 2013 | 16.25 | | | | | | | |
| Monday, October 21, 2013 | 0.00 | | | | | | | |
| Tuesday, October 22, 2013 | 0.00 | | | | | | | |
| Wednesday, October 23, 2013 | 8.37 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, October 24, 2013 | 9.22 | | | | | | | |
| Friday, October 25, 2013 | 7.50 | Sick | | | | | | |
| Saturday, October 26, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **39.84** | 39.84 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, October 27, 2013 | 0.00 | | | | | | | |
| Monday, October 28, 2013 | 9.00 | | | | | | | |
| Tuesday, October 29, 2013 | 8.97 | | | | | | | |
| Wednesday, October 30, 2013 | 8.75 | | | | | | | |
| Thursday, October 31, 2013 | 0.00 | | | | | | | |
| Friday, November 1, 2013 | 0.00 | | | | | | | |
| Saturday, November 2, 2013 | 8.43 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.15** | 40.00 | 2.15 | 35.00 | 52.50 | 112.88 | | |
| Sunday, November 3, 2013 | 9.70 | | | | | | | |
| Monday, November 4, 2013 | 0.00 | | | | | | | |
| Tuesday, November 5, 2013 | 0.00 | | | | | | | |
| Wednesday, November 6, 2013 | 8.23 | | | | | | $112.88 | $112.88 | $225.76 |
| Thursday, November 7, 2013 | 9.15 | | | | | | | |
| Friday, November 8, 2013 | 0.00 | | | | | | | |
| Saturday, November 9, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **33.08** | 33.08 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, November 10, 2013 | 0.00 | | | | | | | |
| Monday, November 11, 2013 | 8.83 | | | | | | | |
| Tuesday, November 12, 2013 | 8.42 | | | | | | | |
| Wednesday, November 13, 2013 | 8.40 | | | | | | | |
| Thursday, November 14, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, November 15, 2013 | 8.50 | | | | | | | |
| Saturday, November 16, 2013 | 8.65 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.80** | 40.00 | 9.80 | 35.00 | 52.50 | 514.50 | | |
| Sunday, November 17, 2013 | 9.27 | | | | | | | |
| Monday, November 18, 2013 | 0.00 | | | | | | | |
| Tuesday, November 19, 2013 | 9.35 | | | | | | | |
| Wednesday, November 20, 2013 | 8.75 | | | | | | $478.27 | $478.27 | $956.54 |
| Thursday, November 21, 2013 | 8.97 | | | | | | | |
| Friday, November 22, 2013 | 7.50 | Vacation | | | | | | |
| Saturday, November 23, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.34** | 40.00 | 3.34 | 35.00 | 52.50 | 175.35 | | |
| Sunday, November 24, 2013 | 0.00 | | | | | | | |
| Monday, November 25, 2013 | 7.50 | Vacation | | | | | | |
| Tuesday, November 26, 2013 | 7.50 | Vacation | | | | | | |
| Wednesday, November 27, 2013 | 7.50 | Vacation | | | | | | |
| Thursday, November 28, 2013 | 0.00 | | | | | | | |
| Friday, November 29, 2013 | 7.50 | Vacation | | | | | | |
| Saturday, November 30, 2013 | 7.50 | Vacation | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, December 1, 2013 | 7.50 | Vacation | | | | | | |
| Monday, December 2, 2013 | 0.00 | | | | | | | |
| Tuesday, December 3, 2013 | 8.90 | | | | | | | |
| Wednesday, December 4, 2013 | 9.17 | | | | | | $515.55 | $515.55 | $1,031.10 |
| Thursday, December 5, 2013 | 9.00 | | | | | | | |
| Friday, December 6, 2013 | 8.25 | | | | | | | |
| Saturday, December 7, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.82** | 40.00 | 9.82 | 35.00 | 52.50 | 515.55 | | |
| Sunday, December 8, 2013 | 0.00 | | | | | | | |
| Monday, December 9, 2013 | 9.82 | | | | | | | |
| Tuesday, December 10, 2013 | 9.68 | | | | | | | |
| Wednesday, December 11, 2013 | 8.07 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thursday, December 12, 2013 | 8.53 | | | | | | | |
| Friday, December 13, 2013 | 0.00 | | | | | | | |
| Saturday, December 14, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.10** | 40.00 | 3.10 | 35.00 | 52.50 | 162.75 | | |
| Sunday, December 15, 2013 | 8.48 | | | | | | | |
| Monday, December 16, 2013 | 0.00 | | | | | | | |
| Tuesday, December 17, 2013 | 8.47 | | | | | | | |
| Wednesday, December 18, 2013 | 9.30 | | | | | | $162.75 | $162.75 | $325.50 |
| Thursday, December 19, 2013 | 7.50 | Sick | | | | | | |
| Friday, December 20, 2013 | 7.50 | Sick | | | | | | |
| Saturday, December 21, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours | 4.00 | | | | | | | |
| **WEEKLY TOTAL** | **30.25** | 30.25 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, December 22, 2013 | 0.00 | | | | | | | |
| Monday, December 23, 2013 | 8.55 | | | | | | | |
| Tuesday, December 24, 2013 | 8.33 | | | | | | | |
| Wednesday, December 25, 2013 | 8.40 | | | | | | | |
| Thursday, December 26, 2013 | 9.60 | | | | | | | |
| Friday, December 27, 2013 | 0.00 | | | | | | | |
| Saturday, December 28, 2013 | 8.72 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.60** | 40.00 | 10.60 | 35.00 | 52.50 | 556.50 | | |
| Sunday, December 29, 2013 | 8.23 | | | | | | | |
| Monday, December 30, 2013 | 0.00 | | | | | | | |
| Tuesday, December 31, 2013 | 7.50 | Holiday | | | | | | |
| Wednesday, January 1, 2014 | 8.90 | | | | | | $556.50 | $556.50 | $1,113.00 |
| Thursday, January 2, 2014 | 15.95 | | | | | | | |
| Friday, January 3, 2014 | 0.00 | | | | | | | |
| Saturday, January 4, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **39.08** | 39.08 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, January 5, 2014 | 7.07 | | | | | | | |
| Monday, January 6, 2014 | 8.87 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tuesday, January 7, 2014 | 8.93 | | | | | | | |
| Wednesday, January 8, 2014 | 8.97 | | | | | | | |
| Thursday, January 9, 2014 | 9.72 | | | | | | | |
| Friday, January 10, 2014 | 0.00 | | | | | | | |
| Saturday, January 11, 2014 | 8.25 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.81** | 40.00 | 18.81 | 35.00 | 52.50 | 987.53 | | |
| Sunday, January 12, 2014 | 8.33 | | | | | | | |
| Monday, January 13, 2014 | 0.00 | | | | | | | |
| Tuesday, January 14, 2014 | 8.30 | | | | | | | |
| Wednesday, January 15, 2014 | 8.78 | | | | | | $1,386.00 | $1,386.00 | $2,772.00 |
| Thursday, January 16, 2014 | 9.10 | | | | | | | |
| Friday, January 17, 2014 | 8.23 | | | | | | | |
| Saturday, January 18, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.74** | 40.00 | 9.74 | 35.00 | 52.50 | 511.35 | | |
| Sunday, January 19, 2014 | 0.00 | | | | | | | |
| Monday, January 20, 2014 | 8.35 | | | | | | | |
| Tuesday, January 21, 2014 | 0.00 | | | | | | | |
| Wednesday, January 22, 2014 | 8.55 | | | | | | | |
| Thursday, January 23, 2014 | 10.03 | | | | | | | |
| Friday, January 24, 2014 | 0.00 | | | | | | | |
| Saturday, January 25, 2014 | 8.50 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.43** | 40.00 | 2.43 | 35.00 | 52.50 | 127.58 | | |
| Sunday, January 26, 2014 | 0.00 | | | | | | | |
| Monday, January 27, 2014 | 0.00 | | | | | | | |
| Tuesday, January 28, 2014 | 9.30 | | | | | | | |
| Wednesday, January 29, 2014 | 8.57 | | | | | | $127.58 | $127.58 | $255.16 |
| Thursday, January 30, 2014 | 7.50 | | | | | | | |
| Friday, January 31, 2014 | 7.50 | Holiday | | | | | | |
| Saturday, February 1, 2014 | 0.00 | Personal | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **31.37** | 31.37 | 0.00 | 35.00 | 52.50 | 0.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sunday, February 2, 2014 | 0.00 | | | | | | | |
| Monday, February 3, 2014 | 8.92 | | | | | | | |
| Tuesday, February 4, 2014 | 16.38 | | | | | | | |
| Wednesday, February 5, 2014 | 9.63 | | | | | | | |
| Thursday, February 6, 2014 | 8.85 | | | | | | | |
| Friday, February 7, 2014 | 0.00 | | | | | | | |
| Saturday, February 8, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.78** | 40.00 | 10.78 | 35.00 | 52.50 | 565.95 | | |
| Sunday, February 9, 2014 | 8.92 | | | | | | | |
| Monday, February 10, 2014 | 0.00 | | | | | | | |
| Tuesday, February 11, 2014 | 9.23 | | | | | | | |
| Wednesday, February 12, 2014 | 0.00 | | | | | | $565.95 | $565.95 | $1,131.90 |
| Thursday, February 13, 2014 | 0.00 | | | | | | | |
| Friday, February 14, 2014 | 0.00 | | | | | | | |
| Saturday, February 15, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 4.00 | | | | | | | |
| **WEEKLY TOTAL** | **22.15** | 22.15 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, February 16, 2014 | 0.00 | | | | | | | |
| Monday, February 17, 2014 | 7.50 | Vacation | | | | | | |
| Tuesday, February 18, 2014 | 7.50 | Vacation | | | | | | |
| Wednesday, February 19, 2014 | 7.50 | Vacation | | | | | | |
| Thursday, February 20, 2014 | 7.50 | Vacation | | | | | | |
| Friday, February 21, 2014 | 0.00 | | | | | | | |
| Saturday, February 22, 2014 | 7.50 | Vacation | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, February 23, 2014 | 7.50 | Vacation | | | | | | |
| Monday, February 24, 2014 | 0.00 | | | | | | | |
| Tuesday, February 25, 2014 | 7.50 | Vacation | | | | | | |
| Wednesday, February 26, 2014 | 7.50 | Vacation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, February 27, 2014 | 7.50 | Vacation | | | | | | |
| Friday, February 28, 2014 | 7.50 | Vacation | | | | | | |
| Saturday, March 1, 2014 | 9.05 | | | | | | | |
| **WEEKLY TOTAL** | **9.05** | 9.05 | 0.00 | 35.00 | 52.50 | 0.00 | | |

| Day | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunday, March 2, 2014 | 0.00 | | | | | | | | |
| Monday, March 3, 2014 | 0.00 | | | | | | | | |
| Tuesday, March 4, 2014 | 0.00 | | | | | | | | |
| Wednesday, March 5, 2014 | 0.00 | | | | | | | | |
| Thursday, March 6, 2014 | 0.00 | | | | | | | | |
| Friday, March 7, 2014 | 0.00 | | | | | | | | |
| Saturday, March 8, 2014 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, March 9, 2014 | 8.72 | | | | | | | | |
| Monday, March 10, 2014 | 0.00 | | | | | | | | |
| Tuesday, March 11, 2014 | 8.63 | | | | | | | | |
| Wednesday, March 12, 2014 | 8.53 | | | | | | $555.45 | $555.45 | $1,110.90 |
| Thursday, March 13, 2014 | 8.97 | | | | | | | | |
| Friday, March 14, 2014 | 8.73 | | | | | | | | |
| Saturday, March 15, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **50.58** | 40.00 | 10.58 | 35.00 | 52.50 | 555.45 | | | |
| Sunday, March 16, 2014 | 0.00 | | | | | | | | |
| Monday, March 17, 2014 | 8.73 | | | | | | | | |
| Tuesday, March 18, 2014 | 9.73 | | | | | | | | |
| Wednesday, March 19, 2014 | 8.65 | | | | | | | | |
| Thursday, March 20, 2014 | 7.50 | Sick | | | | | | | |
| Friday, March 21, 2014 | 0.00 | | | | | | | | |
| Saturday, March 22, 2014 | 8.67 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **42.78** | 40.00 | 2.78 | 35.00 | 52.50 | 145.95 | | | |
| Sunday, March 23, 2014 | 8.77 | | | | | | | | |
| Monday, March 24, 2014 | 0.00 | | | | | | | | |
| Tuesday, March 25, 2014 | 9.28 | | | | | | | | |
| Wednesday, March 26, 2014 | 9.02 | | | | | | $784.88 | $784.88 | $1,569.76 |
| Thursday, March 27, 2014 | 9.33 | | | | | | | | |
| Friday, March 28, 2014 | 8.77 | | | | | | | | |
| Saturday, March 29, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **52.17** | 40.00 | 12.17 | 35.00 | 52.50 | 638.93 | | | |
| Sunday, March 30, 2014 | 0.00 | | | | | | | | |
| Monday, March 31, 2014 | 8.87 | | | | | | | | |
| Tuesday, April 1, 2014 | 8.98 | | | | | | | | |
| Wednesday, April 2, 2014 | 9.18 | | | | | | | | |
| Thursday, April 3, 2014 | 9.40 | | | | | | | | |
| Friday, April 4, 2014 | 0.00 | | | | | | | | |
| Saturday, April 5, 2014 | 8.77 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.20** | 40.00 | 12.20 | 35.00 | 52.50 | 640.50 | | | |
| Sunday, April 6, 2014 | 8.98 | | | | | | | | |
| Monday, April 7, 2014 | 0.00 | | | | | | | | |
| Tuesday, April 8, 2014 | 9.43 | | | | | | | | |
| Wednesday, April 9, 2014 | 9.08 | | | | | | $1,253.18 | $1,253.18 | $2,506.36 |
| Thursday, April 10, 2014 | 8.70 | | | | | | | | |
| Friday, April 11, 2014 | 8.48 | | | | | | | | |
| Saturday, April 12, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **51.67** | 40.00 | 11.67 | 35.00 | 52.50 | 612.68 | | | |
| Sunday, April 13, 2014 | 0.00 | | | | | | | | |
| Monday, April 14, 2014 | 9.07 | | | | | | | | |
| Tuesday, April 15, 2014 | 8.70 | | | | | | | | |
| Wednesday, April 16, 2014 | 9.60 | | | | | | | | |
| Thursday, April 17, 2014 | 0.00 | | | | | | | | |
| Friday, April 18, 2014 | 0.00 | | | | | | | | |
| Saturday, April 19, 2014 | 8.92 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **43.29** | 40.00 | 3.29 | 35.00 | 52.50 | 172.73 | | | |
| Sunday, April 20, 2014 | 9.27 | | | | | | | | |
| Monday, April 21, 2014 | 0.00 | | | | | | | | |
| Tuesday, April 22, 2014 | 9.60 | | | | | | | | |
| Wednesday, April 23, 2014 | 9.22 | | | | | | $844.20 | $844.20 | $1,688.40 |
| Thursday, April 24, 2014 | 9.00 | | | | | | | | |
| Friday, April 25, 2014 | 8.70 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saturday, April 26, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.79** | 40.00 | 12.79 | 35.00 | 52.50 | 671.48 | | |
| Sunday, April 27, 2014 | 0.00 | | | | | | | |
| Monday, April 28, 2014 | 12.08 | | | | | | | |
| Tuesday, April 29, 2014 | 8.72 | | | | | | | |
| Wednesday, April 30, 2014 | 9.25 | | | | | | | |
| Thursday, May 1, 2014 | 7.50 | Holiday | | | | | | |
| Friday, May 2, 2014 | 0.00 | | | | | | | |
| Saturday, May 3, 2014 | 7.50 | Sick | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.05** | 36.05 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, May 4, 2014 | 9.38 | | | | | | | |
| Monday, May 5, 2014 | 0.00 | | | | | | | |
| Tuesday, May 6, 2014 | 9.15 | | | | | | | |
| Wednesday, May 7, 2014 | 9.10 | | | | | | $192.15 | $192.15 | $384.30 |
| Thursday, May 8, 2014 | 9.03 | | | | | | | |
| Friday, May 9, 2014 | 7.50 | Sick | | | | | | |
| Saturday, May 10, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.66** | 40.00 | 3.66 | 35.00 | 52.50 | 192.15 | | |
| Sunday, May 11, 2014 | 0.00 | | | | | | | |
| Monday, May 12, 2014 | 9.02 | | | | | | | |
| Tuesday, May 13, 2014 | 10.30 | | | | | | | |
| Wednesday, May 14, 2014 | 9.58 | | | | | | | |
| Thursday, May 15, 2014 | 0.00 | | | | | | | |
| Friday, May 16, 2014 | 0.00 | | | | | | | |
| Saturday, May 17, 2014 | 8.93 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.83** | 40.00 | 4.83 | 35.00 | 52.50 | 253.58 | | |
| Sunday, May 18, 2014 | 8.60 | | | | | | | |
| Monday, May 19, 2014 | 0.00 | | | | | | | |
| Tuesday, May 20, 2014 | 9.10 | | | | | | | |
| Wednesday, May 21, 2014 | 8.18 | | | | | | $817.95 | $817.95 | $1,635.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thursday, May 22, 2014 | 9.23 | | | | | | | |
| Friday, May 23, 2014 | 8.87 | | | | | | | |
| Saturday, May 24, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.98** | 40.00 | 10.98 | 35.00 | 52.50 | 576.45 | | |
| Sunday, May 25, 2014 | 0.00 | | | | | | | |
| Monday, May 26, 2014 | 9.18 | | | | | | | |
| Tuesday, May 27, 2014 | 9.23 | | | | | | | |
| Wednesday, May 28, 2014 | 9.30 | | | | | | | |
| Thursday, May 29, 2014 | 8.93 | | | | | | | |
| Friday, May 30, 2014 | 0.00 | | | | | | | |
| Saturday, May 31, 2014 | 10.48 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **54.12** | 40.00 | 14.12 | 35.00 | 52.50 | 741.30 | | |
| Sunday, June 1, 2014 | 0.00 | | | | | | | |
| Monday, June 2, 2014 | 0.00 | | | | | | | |
| Tuesday, June 3, 2014 | 9.30 | | | | | | | |
| Wednesday, June 4, 2014 | 0.00 | | | | | | $563.85 | $563.85 | $1,127.70 |
| Thursday, June 5, 2014 | 8.90 | | | | | | | |
| Friday, June 6, 2014 | 7.50 | | | | | | | |
| Saturday, June 7, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 4.00 | | | | | | | |
| **WEEKLY TOTAL** | **29.70** | 29.70 | 0.00 | 35.00 | 52.50 | 0.00 | | |
| Sunday, June 8, 2014 | 0.00 | | | | | | | |
| Monday, June 9, 2014 | 8.93 | | | | | | | |
| Tuesday, June 10, 2014 | 8.73 | | | | | | | |
| Wednesday, June 11, 2014 | 8.72 | | | | | | | |
| Thursday, June 12, 2014 | 8.60 | | | | | | | |
| Friday, June 13, 2014 | 0.00 | | | | | | | |
| Saturday, June 14, 2014 | 8.53 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.51** | 40.00 | 10.51 | 35.00 | 52.50 | 551.78 | | |
| Sunday, June 15, 2014 | 8.72 | | | | | | | |
| Monday, June 16, 2014 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tuesday, June 17, 2014 | 8.83 | | | | | | | |
| Wednesday, June 18, 2014 | 8.70 | | | | | $1,112.48 | $1,112.48 | $2,224.96 |
| Thursday, June 19, 2014 | 8.73 | | | | | | | |
| Friday, June 20, 2014 | 8.70 | | | | | | | |
| Saturday, June 21, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.68** | 40.00 | 10.68 | 35.00 | 52.50 | 560.70 | | |
| Sunday, June 22, 2014 | 0.00 | | | | | | | |
| Monday, June 23, 2014 | 8.65 | | | | | | | |
| Tuesday, June 24, 2014 | 8.73 | | | | | | | |
| Wednesday, June 25, 2014 | 8.65 | | | | | | | |
| Thursday, June 26, 2014 | 8.62 | | | | | | | |
| Friday, June 27, 2014 | 0.00 | | | | | | | |
| Saturday, June 28, 2014 | 8.50 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.15** | 40.00 | 10.15 | 35.00 | 52.50 | 532.88 | | |
| Sunday, June 29, 2014 | 8.88 | | | | | | | |
| Monday, June 30, 2014 | 0.00 | | | | | | | |
| Tuesday, July 1, 2014 | 8.85 | | | | | | | |
| Wednesday, July 2, 2014 | 9.32 | | | | | $681.45 | $681.45 | $1,362.90 |
| Thursday, July 3, 2014 | 8.78 | | | | | | | |
| Friday, July 4, 2014 | 0.00 | | | | | | | |
| Saturday, July 5, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.83** | 40.00 | 2.83 | 35.00 | 52.50 | 148.58 | | |
| Sunday, July 6, 2014 | 0.00 | | | | | | | |
| Monday, July 7, 2014 | 8.70 | | | | | | | |
| Tuesday, July 8, 2014 | 8.68 | | | | | | | |
| Wednesday, July 9, 2014 | 8.78 | | | | | | | |
| Thursday, July 10, 2014 | 8.62 | | | | | | | |
| Friday, July 11, 2014 | 0.00 | | | | | | | |
| Saturday, July 12, 2014 | 8.52 | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.30** | 40.00 | 10.30 | 35.00 | 52.50 | 540.75 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sunday, July 13, 2014 | 8.27 | | | | | | | | |
| Monday, July 14, 2014 | 0.00 | | | | | | | | |
| Tuesday, July 15, 2014 | 0.00 | | | | | | | | |
| Wednesday, July 16, 2014 | 0.00 | | | | | | $540.75 | $540.75 | $1,081.50 |
| Thursday, July 17, 2014 | 0.00 | | | | | | | | |
| Friday, July 18, 2014 | 8.82 | | | | | | | | |
| Saturday, July 19, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 4.00 | | | | | | | | |
| **WEEKLY TOTAL** | **21.09** | 21.09 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, July 20, 2014 | 0.00 | | | | | | | | |
| Monday, July 21, 2014 | 7.50 | Personal | | | | | | | |
| Tuesday, July 22, 2014 | 7.50 | Holiday | | | | | | | |
| Wednesday, July 23, 2014 | 7.50 | Holiday | | | | | | | |
| Thursday, July 24, 2014 | 8.73 | | | | | | | | |
| Friday, July 25, 2014 | 8.80 | | | | | | | | |
| Saturday, July 26, 2014 | 9.07 | | | | | | | | |
| Off the Clock Hours | 6.00 | | | | | | | | |
| **WEEKLY TOTAL** | **32.60** | 32.60 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, July 27, 2014 | 8.67 | | | | | | | | |
| Monday, July 28, 2014 | 0.00 | | | | | | | | |
| Tuesday, July 29, 2014 | 7.50 | Sick | | | | | | | |
| Wednesday, July 30, 2014 | 7.50 | Sick | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, July 31, 2014 | 7.50 | Sick | | | | | | | |
| Friday, August 1, 2014 | 7.50 | Sick | | | | | | | |
| Saturday, August 2, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 2.00 | | | | | | | | |
| **WEEKLY TOTAL** | **10.67** | 10.67 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, August 3, 2014 | 0.00 | | | | | | | | |
| Monday, August 4, 2014 | 8.82 | | | | | | | | |
| Tuesday, August 5, 2014 | 8.77 | | | | | | | | |
| Wednesday, August 6, 2014 | 9.02 | | | | | | | | |
| Thursday, August 7, 2014 | 9.20 | | | | | | | | |
| Friday, August 8, 2014 | 8.73 | | | | | | | | |
| Saturday, August 9, 2014 | 8.83 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **60.37** | 40.00 | 20.37 | 35.00 | 52.50 | 1069.43 | | | |
| Sunday, August 10, 2014 | 9.00 | | | | | | | | |
| Monday, August 11, 2014 | 0.00 | | | | | | | | |
| Tuesday, August 12, 2014 | 9.32 | | | | | | | | |
| Wednesday, August 13, 2014 | 9.08 | | | | | | $1,168.12 | $1,168.12 | $2,336.24 |
| Thursday, August 14, 2014 | 9.07 | | | | | | | | |
| Friday, August 15, 2014 | 8.68 | | | | | | | | |
| Saturday, August 16, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.15** | 40.00 | 12.15 | 35.00 | 52.50 | 637.88 | | | |
| Sunday, August 17, 2014 | 7.50 | Sick | | | | | | | |
| Monday, August 18, 2014 | 7.50 | Sick | | | | | | | |
| Tuesday, August 19, 2014 | 0.00 | | | | | | | | |
| Wednesday, August 20, 2014 | 0.00 | | | | | | | | |
| Thursday, August 21, 2014 | 0.00 | | | | | | | | |
| Friday, August 22, 2014 | 0.00 | | | | | | | | |
| Saturday, August 23, 2014 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | | |
| Sunday, August 24, 2014 | 0.00 | | | | | | | | |
| Monday, August 25, 2014 | 0.00 | | | | | | | | |
| Tuesday, August 26, 2014 | 0.00 | | | | | | | | |
| Wednesday, August 27, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 28, 2014 | 0.00 | | | | | | | | |
| Friday, August 29, 2014 | 0.00 | | | | | | | | |
| Saturday, August 30, 2014 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 35.00 | 52.50 | 0.00 | | | |

| | |
|---|---|
| Total: | $108,236.88 |

*Williams v. Bethel*
**Damages Calculation**
**PLAINTIFF MARSHA ELLIS**

**Dates of Employment**: 10/2013 to 8/2014

| Date | Hours Worked (with 2 meal periods (1.5 hours total) removed per week) | Reg Hours Worked | OT Hours Work | Reg Rate | OT Rate | Proper OT Payment | Amount Owed (less overtime paid) | Liquidated | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| Sunday, October 13, 2013 | 0.00 | | | | | | | | |
| Monday, October 14, 2013 | 0.00 | | | | | | | | |
| Tuesday, October 15, 2013 | 0.00 | | | | | | | | |
| Wednesday, October 16, 2013 | 0.00 | | | | | | | | |
| Thursday, October 17, 2013 | 0.00 | | | | | | | | |
| Friday, October 18, 2013 | 0.00 | | | | | | | | |
| Saturday, October 19, 2013 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 38.00 | 57.00 | 0.00 | | | |
| Sunday, October 20, 2013 | 0.00 | | | | | | | | |
| Monday, October 21, 2013 | 7.00 | | | | | | | | |
| Tuesday, October 22, 2013 | 7.75 | | | | | | | | |
| Wednesday, October 23, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, October 24, 2013 | 7.13 | | | | | | | | |
| Friday, October 25, 2013 | 7.62 | | | | | | | | |
| Saturday, October 26, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | | |
| **WEEKLY TOTAL** | **38.00** | 38.00 | 0.00 | 38.00 | 57.00 | 0.00 | | | |
| Sunday, October 27, 2013 | 0.00 | | | | | | | | |
| Monday, October 28, 2013 | 8.63 | | | | | | | | |
| Tuesday, October 29, 2013 | 9.67 | | | | | | | | |
| Wednesday, October 30, 2013 | 0.00 | | | | | | | | |
| Thursday, October 31, 2013 | 8.95 | | | | | | | | |
| Friday, November 1, 2013 | 9.50 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saturday, November 2, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.25** | 40.00 | 5.25 | 38.00 | 57.00 | 299.25 | | |
| Sunday, November 3, 2013 | 0.00 | | | | | | | |
| Monday, November 4, 2013 | 10.15 | | | | | | | |
| Tuesday, November 5, 2013 | 8.50 | | | | | | | |
| Wednesday, November 6, 2013 | 0.00 | | | | | | $1,453.50 | $1,453.50 | $2,907.00 |
| Thursday, November 7, 2013 | 10.48 | | | | | | | |
| Friday, November 8, 2013 | 10.90 | | | | | | | |
| Saturday, November 9, 2013 | 9.22 | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **60.25** | 40.00 | 20.25 | 38.00 | 57.00 | 1154.25 | | |
| Sunday, November 10, 2013 | 0.00 | | | | | | | |
| Monday, November 11, 2013 | 9.18 | | | | | | | |
| Tuesday, November 12, 2013 | 9.63 | | | | | | | |
| Wednesday, November 13, 2013 | 0.00 | | | | | | | |
| Thursday, November 14, 2013 | 10.45 | | | | | | | |
| Friday, November 15, 2013 | 6.92 | | | | | | | |
| Saturday, November 16, 2013 | 11.32 | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **58.50** | 40.00 | 18.50 | 38.00 | 57.00 | 1054.50 | | |
| Sunday, November 17, 2013 | 9.58 | | | | | | | |
| Monday, November 18, 2013 | 10.70 | | | | | | | |
| Tuesday, November 19, 2013 | 10.75 | | | | | | | |
| Wednesday, November 20, 2013 | 0.00 | | | | | | $2,333.01 | $2,333.01 | $4,666.02 |
| Thursday, November 21, 2013 | 10.40 | | | | | | | |
| Friday, November 22, 2013 | 10.00 | | | | | | | |
| Saturday, November 23, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **62.43** | 40.00 | 22.43 | 38.00 | 57.00 | 1278.51 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sunday, November 24, 2013 | 0.00 | | | | | | | |
| Monday, November 25, 2013 | 10.65 | | | | | | | |
| Tuesday, November 26, 2013 | 10.70 | | | | | | | |
| Wednesday, November 27, 2013 | 0.00 | | | | | | | |
| Thursday, November 28, 2013 | 8.87 | | | | | | | |
| Friday, November 29, 2013 | 10.75 | | | | | | | |
| Saturday, November 30, 2013 | 9.87 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **61.84** | 40.00 | 21.84 | 38.00 | 57.00 | 1244.88 | | |
| Sunday, December 1, 2013 | 10.00 | | | | | | | |
| Monday, December 2, 2013 | 11.27 | | | | | | | |
| Tuesday, December 3, 2013 | 11.27 | | | | | | | |
| Wednesday, December 4, 2013 | 0.00 | | | | | | $2,743.41 | $2,743.41 | $5,486.82 |
| Thursday, December 5, 2013 | 10.42 | | | | | | | |
| Friday, December 6, 2013 | 12.33 | | | | | | | |
| Saturday, December 7, 2013 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **66.29** | 40.00 | 26.29 | 38.00 | 57.00 | 1498.53 | | |
| Sunday, December 8, 2013 | 0.00 | | | | | | | |
| Monday, December 9, 2013 | 11.65 | | | | | | | |
| Tuesday, December 10, 2013 | 10.05 | | | | | | | |
| Wednesday, December 11, 2013 | 0.00 | | | | | | | |
| Thursday, December 12, 2013 | 10.62 | | | | | | | |
| Friday, December 13, 2013 | 10.75 | | | | | | | |
| Saturday, December 14, 2013 | 9.15 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **63.22** | 40.00 | 23.22 | 38.00 | 57.00 | 1323.54 | | |
| Sunday, December 15, 2013 | 0.00 | | | | | | | |
| Monday, December 16, 2013 | 9.88 | | | | | | | |
| Tuesday, December 17, 2013 | 9.85 | | | | | | | |
| Wednesday, December 18, 2013 | 0.00 | | | | | | $1,905.51 | $1,905.51 | $3,811.02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thursday, December 19, 2013 | 11.28 | | | | | | | |
| Friday, December 20, 2013 | 10.70 | | | | | | | |
| Saturday, December 21, 2013 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.21** | 40.00 | 10.21 | 38.00 | 57.00 | 581.97 | | |
| Sunday, December 22, 2013 | 0.00 | | | | | | | |
| Monday, December 23, 2013 | 10.60 | | | | | | | |
| Tuesday, December 24, 2013 | 9.92 | | | | | | | |
| Wednesday, December 25, 2013 | 10.62 | | | | | | | |
| Thursday, December 26, 2013 | 0.00 | | | | | | | |
| Friday, December 27, 2013 | 10.10 | | | | | | | |
| Saturday, December 28, 2013 | 10.60 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **62.84** | 40.00 | 22.84 | 38.00 | 57.00 | 1301.88 | | |
| Sunday, December 29, 2013 | 10.02 | | | | | | | |
| Monday, December 30, 2013 | 7.50 | Sick | | | | | | |
| Tuesday, December 31, 2013 | 11.08 | | | | | | | |
| Wednesday, January 1, 2014 | 0.00 | | | | | | $1,887.84 | $1,887.84 | $3,775.68 |
| Thursday, January 2, 2014 | 9.43 | | | | | | | |
| Friday, January 3, 2014 | 17.30 | | | | | | | |
| Saturday, January 4, 2014 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **56.33** | 40.00 | 16.33 | 38.00 | 57.00 | 930.81 | | |
| Sunday, January 5, 2014 | 0.00 | | | | | | | |
| Monday, January 6, 2014 | 7.50 | Sick | | | | | | |
| Tuesday, January 7, 2014 | 10.58 | | | | | | | |
| Wednesday, January 8, 2014 | 0.00 | | | | | | | |
| Thursday, January 9, 2014 | 10.23 | | | | | | | |
| Friday, January 10, 2014 | 9.65 | | | | | | | |
| Saturday, January 11, 2014 | 9.43 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **48.39** | 40.00 | 8.39 | 38.00 | 57.00 | 478.23 | | |
| Sunday, January 12, 2014 | 9.55 | | | | | | | |
| Monday, January 13, 2014 | 9.92 | | | | | | | |
| Tuesday, January 14, 2014 | 9.82 | | | | | | | |
| Wednesday, January 15, 2014 | 0.00 | | | | | | $1,739.07 | $1,739.07 | $3,478.14 |
| Thursday, January 16, 2014 | 10.45 | | | | | | | |
| Friday, January 17, 2014 | 11.38 | | | | | | | |
| Saturday, January 18, 2014 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **62.12** | 40.00 | 22.12 | 38.00 | 57.00 | 1260.84 | | |
| Sunday, January 19, 2014 | 0.00 | | | | | | | |
| Monday, January 20, 2014 | 8.88 | | | | | | | |
| Tuesday, January 21, 2014 | 10.48 | | | | | | | |
| Wednesday, January 22, 2014 | 10.92 | | | | | | | |
| Thursday, January 23, 2014 | 0.00 | | | | | | | |
| Friday, January 24, 2014 | 9.03 | | | | | | | |
| Saturday, January 25, 2014 | 9.03 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **59.34** | 40.00 | 19.34 | 38.00 | 57.00 | 1102.38 | | |
| Sunday, January 26, 2014 | 8.77 | | | | | | | |
| Monday, January 27, 2014 | 10.12 | | | | | | | |
| Tuesday, January 28, 2014 | 0.00 | | | | | | | |
| Wednesday, January 29, 2014 | 9.27 | | | | | | $2,080.50 | $2,080.50 | $4,161.00 |
| Thursday, January 30, 2014 | 8.43 | | | | | | | |
| Friday, January 31, 2014 | 9.57 | | | | | | | |
| Saturday, February 1, 2014 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **57.16** | 40.00 | 17.16 | 38.00 | 57.00 | 978.12 | | |
| Sunday, February 2, 2014 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, February 3, 2014 | 7.50 | Sick | | | | | | |
| Tuesday, February 4, 2014 | 7.88 | | | | | | | |
| Wednesday, February 5, 2014 | 19.17 | | | | | | | |
| Thursday, February 6, 2014 | 0.00 | | | | | | | |
| Friday, February 7, 2014 | 10.05 | | | | | | | |
| Saturday, February 8, 2014 | 9.65 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **55.25** | 40.00 | 15.25 | 38.00 | 57.00 | 869.25 | | |
| Sunday, February 9, 2014 | 7.50 | Sick | | | | | | |
| Monday, February 10, 2014 | 7.50 | Holiday | | | | | | |
| Tuesday, February 11, 2014 | 0.00 | | | | | | | |
| Wednesday, February 12, 2014 | 10.25 | | | | | | $562.59 | $562.59 | $1,125.18 |
| Thursday, February 13, 2014 | 7.50 | Personal | | | | | | |
| Friday, February 14, 2014 | 11.40 | | | | | | | |
| Saturday, February 15, 2014 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 5.00 | | | | | | | |
| **WEEKLY TOTAL** | **20.15** | 20.15 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, February 16, 2014 | 0.00 | | | | | | | |
| Monday, February 17, 2014 | 10.17 | | | | | | | |
| Tuesday, February 18, 2014 | 10.75 | | | | | | | |
| Wednesday, February 19, 2014 | 9.93 | | | | | | | |
| Thursday, February 20, 2014 | 0.00 | | | | | | | |
| Friday, February 21, 2014 | 9.93 | | | | | | | |
| Saturday, February 22, 2014 | 7.50 | Sick | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 10.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.28** | 49.28 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, February 23, 2014 | 8.45 | | | | | | | |
| Monday, February 24, 2014 | 10.03 | | | | | | | |
| Tuesday, February 25, 2014 | 0.00 | | | | | | | |
| Wednesday, February 26, 2014 | 9.95 | | | | | | $1,147.41 | $1,147.41 | $2,294.82 |
| Thursday, February 27, 2014 | 10.38 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, February 28, 2014 | 10.32 | | | | | | | |
| Saturday, March 1, 2014 | 0.00 | | | | | | | |
| | | | | | | | | |
| Off the Clock Hours (2.5 hours per workday) | 12.50 | | | | | | | |
| **WEEKLY TOTAL** | **60.13** | 40.00 | 20.13 | 38.00 | 57.00 | 1147.41 | | |
| Sunday, March 2, 2014 | 0.00 | | | | | | | |
| Monday, March 3, 2014 | 7.50 | Holiday | | | | | | |
| Tuesday, March 4, 2014 | 10.68 | | | | | | | |
| Wednesday, March 5, 2014 | 10.80 | | | | | | | |
| Thursday, March 6, 2014 | 0.00 | | | | | | | |
| Friday, March 7, 2014 | 9.27 | | | | | | | |
| Saturday, March 8, 2014 | 11.07 | | | | | | | |
| **WEEKLY TOTAL** | **40.32** | 40.00 | 0.32 | 38.00 | 57.00 | 18.24 | | |
| Sunday, March 9, 2014 | 9.53 | | | | | | | |
| Monday, March 10, 2014 | 0.00 | | | | | | | |
| Tuesday, March 11, 2014 | 0.00 | | | | | | | |
| Wednesday, March 12, 2014 | 0.00 | | | | | | $18.24 | $18.24 | $36.48 |
| Thursday, March 13, 2014 | 0.00 | | | | | | | |
| Friday, March 14, 2014 | 0.00 | | | | | | | |
| Saturday, March 15, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **8.03** | 8.03 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, March 16, 2014 | 0.00 | | | | | | | |
| Monday, March 17, 2014 | 0.00 | | | | | | | |
| Tuesday, March 18, 2014 | 0.00 | | | | | | | |
| Wednesday, March 19, 2014 | 0.00 | | | | | | | |
| Thursday, March 20, 2014 | 0.00 | | | | | | | |
| Friday, March 21, 2014 | 0.00 | | | | | | | |
| Saturday, March 22, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, March 23, 2014 | 0.00 | | | | | | | |
| Monday, March 24, 2014 | 0.00 | | | | | | | |
| Tuesday, March 25, 2014 | 0.00 | | | | | | | |
| Wednesday, March 26, 2014 | 9.98 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, March 27, 2014 | 10.23 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, March 28, 2014 | 7.50 | Sick | | | | | | |
| Saturday, March 29, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.71** | 18.71 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, March 30, 2014 | 0.00 | | | | | | | |
| Monday, March 31, 2014 | 7.50 | Holiday | | | | | | |
| Tuesday, April 1, 2014 | 7.50 | Holiday | | | | | | |
| Wednesday, April 2, 2014 | 10.35 | | | | | | | |
| Thursday, April 3, 2014 | 0.00 | | | | | | | |
| Friday, April 4, 2014 | 10.28 | | | | | | | |
| Saturday, April 5, 2014 | 8.98 | | | | | | | |
| **WEEKLY TOTAL** | **28.11** | 28.11 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, April 6, 2014 | 8.83 | | | | | | | |
| Monday, April 7, 2014 | 9.12 | | | | | | | |
| Tuesday, April 8, 2014 | 0.00 | | | | | | | |
| Wednesday, April 9, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, April 10, 2014 | 0.00 | | | | | | | |
| Friday, April 11, 2014 | 11.10 | | | | | | | |
| Saturday, April 12, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.55** | 27.55 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, April 13, 2014 | 0.00 | | | | | | | |
| Monday, April 14, 2014 | 10.97 | | | | | | | |
| Tuesday, April 15, 2014 | 11.12 | | | | | | | |
| Wednesday, April 16, 2014 | 0.00 | | | | | | | |
| Thursday, April 17, 2014 | 0.00 | | | | | | | |
| Friday, April 18, 2014 | 10.47 | | | | | | | |
| Saturday, April 19, 2014 | 10.10 | | | | | | | |
| **WEEKLY TOTAL** | **41.16** | 40.00 | 1.16 | 38.00 | 57.00 | 66.12 | | |
| Sunday, April 20, 2014 | 17.40 | | | | | | | |
| Monday, April 21, 2014 | 0.00 | | | | | | | |
| Tuesday, April 22, 2014 | 0.00 | | | | | | | |
| Wednesday, April 23, 2014 | 0.00 | | | | | | $66.12 | $66.12 | $132.24 |
| Thursday, April 24, 2014 | 10.03 | | | | | | | |
| Friday, April 25, 2014 | 9.45 | | | | | | | |
| Saturday, April 26, 2014 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **35.38** | 35.38 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, April 27, 2014 | 0.00 | | | | | | | |
| Monday, April 28, 2014 | 11.87 | | | | | | | |
| Tuesday, April 29, 2014 | 9.77 | | | | | | | |
| Wednesday, April 30, 2014 | 0.00 | | | | | | | |
| Thursday, May 1, 2014 | 0.00 | | | | | | | |
| Friday, May 2, 2014 | 11.23 | | | | | | | |
| Saturday, May 3, 2014 | 9.77 | | | | | | | |
| **WEEKLY TOTAL** | **41.14** | 40.00 | 1.14 | 38.00 | 57.00 | 64.98 | | |
| Sunday, May 4, 2014 | 17.48 | | | | | | | |
| Monday, May 5, 2014 | 0.00 | | | | | | | |
| Tuesday, May 6, 2014 | 0.00 | | | | | | | |
| Wednesday, May 7, 2014 | 0.00 | | | | | | $64.98 | $64.98 | $129.96 |
| Thursday, May 8, 2014 | 10.52 | | | | | | | |
| Friday, May 9, 2014 | 9.78 | | | | | | | |
| Saturday, May 10, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.28** | 36.28 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, May 11, 2014 | 0.00 | | | | | | | |
| Monday, May 12, 2014 | 8.37 | | | | | | | |
| Tuesday, May 13, 2014 | 7.50 | Holiday | | | | | | |
| Wednesday, May 14, 2014 | 0.00 | | | | | | | |
| Thursday, May 15, 2014 | 0.00 | | | | | | | |
| Friday, May 16, 2014 | 9.80 | | | | | | | |
| Saturday, May 17, 2014 | 9.85 | | | | | | | |
| **WEEKLY TOTAL** | **26.52** | 26.52 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, May 18, 2014 | 9.20 | | | | | | | |
| Monday, May 19, 2014 | 0.00 | | | | | | | |
| Tuesday, May 20, 2014 | 0.00 | | | | | | | |
| Wednesday, May 21, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, May 22, 2014 | 10.25 | | | | | | | |
| Friday, May 23, 2014 | 10.02 | | | | | | | |
| Saturday, May 24, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.97** | 27.97 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, May 25, 2014 | 0.00 | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Monday, May 26, 2014 | 8.53 | | | | |
| Tuesday, May 27, 2014 | 9.02 | | | | |
| Wednesday, May 28, 2014 | 0.00 | | | | |
| Thursday, May 29, 2014 | 0.00 | | | | |
| Friday, May 30, 2014 | 9.05 | | | | |
| Saturday, May 31, 2014 | 8.12 | | | | |
| **WEEKLY TOTAL** | **33.22** | 33.22 | 0.00 38.00 57.00 | 0.00 | |
| Sunday, June 1, 2014 | 8.70 | | | | |
| Monday, June 2, 2014 | 9.02 | | | | |
| Tuesday, June 3, 2014 | 0.00 | | | | |
| Wednesday, June 4, 2014 | 0.00 | | $0.00 | $0.00 | $0.00 |
| Thursday, June 5, 2014 | 8.77 | | | | |
| Friday, June 6, 2014 | 9.32 | | | | |
| Saturday, June 7, 2014 | 0.00 | | | | |
| **WEEKLY TOTAL** | **34.31** | 34.31 | 0.00 38.00 57.00 | 0.00 | |
| Sunday, June 8, 2014 | 0.00 | | | | |
| Monday, June 9, 2014 | 8.98 | | | | |
| Tuesday, June 10, 2014 | 9.62 | | | | |
| Wednesday, June 11, 2014 | 0.00 | | | | |
| Thursday, June 12, 2014 | 0.00 | | | | |
| Friday, June 13, 2014 | 9.27 | | | | |
| Saturday, June 14, 2014 | 8.70 | | | | |
| **WEEKLY TOTAL** | **35.07** | 35.07 | 0.00 38.00 57.00 | 0.00 | |
| Sunday, June 15, 2014 | 8.52 | | | | |
| Monday, June 16, 2014 | 7.52 | | | | |
| Tuesday, June 17, 2014 | 0.00 | | | | |
| Wednesday, June 18, 2014 | 0.00 | | $0.00 | $0.00 | $0.00 |
| Thursday, June 19, 2014 | 8.83 | | | | |
| Friday, June 20, 2014 | 7.50 | Holiday | | | |
| Saturday, June 21, 2014 | 0.00 | | | | |
| **WEEKLY TOTAL** | **23.37** | 23.37 | 0.00 38.00 57.00 | 0.00 | |
| Sunday, June 22, 2014 | 0.00 | | | | |
| Monday, June 23, 2014 | 9.05 | | | | |
| Tuesday, June 24, 2014 | 0.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, June 25, 2014 | 0.00 | | | | | | | |
| Thursday, June 26, 2014 | 0.00 | | | | | | | |
| Friday, June 27, 2014 | 0.00 | | | | | | | |
| Saturday, June 28, 2014 | 12.45 | | | | | | | |
| **WEEKLY TOTAL** | **20.00** | 20.00 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, June 29, 2014 | 8.63 | | | | | | | |
| Monday, June 30, 2014 | 9.45 | | | | | | | |
| Tuesday, July 1, 2014 | 0.00 | | | | | | | |
| Wednesday, July 2, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, July 3, 2014 | 7.70 | | | | | | | |
| Friday, July 4, 2014 | 8.33 | | | | | | | |
| Saturday, July 5, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **32.61** | 32.61 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, July 6, 2014 | 0.00 | | | | | | | |
| Monday, July 7, 2014 | 8.73 | | | | | | | |
| Tuesday, July 8, 2014 | 9.20 | | | | | | | |
| Wednesday, July 9, 2014 | 0.00 | | | | | | | |
| Thursday, July 10, 2014 | 0.00 | | | | | | | |
| Friday, July 11, 2014 | 0.00 | | | | | | | |
| Saturday, July 12, 2014 | 8.45 | | | | | | | |
| **WEEKLY TOTAL** | **24.88** | 24.88 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, July 13, 2014 | 8.62 | | | | | | | |
| Monday, July 14, 2014 | 9.42 | | | | | | | |
| Tuesday, July 15, 2014 | 0.00 | | | | | | | |
| Wednesday, July 16, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, July 17, 2014 | 11.67 | | | | | | | |
| Friday, July 18, 2014 | 9.87 | | | | | | | |
| Saturday, July 19, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **38.08** | 38.08 | 0.00 | 38.00 | 57.00 | 0.00 | | |
| Sunday, July 20, 2014 | 0.00 | | | | | | | |
| Monday, July 21, 2014 | 9.15 | | | | | | | |
| Tuesday, July 22, 2014 | 10.33 | | | | | | | |
| Wednesday, July 23, 2014 | 0.00 | | | | | | | |
| Thursday, July 24, 2014 | 0.00 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Friday, July 25, 2014 | 0.00 | | | | | | |
| Saturday, July 26, 2014 | 9.17 | | | | | | |
| **WEEKLY TOTAL** | **27.15** | 27.15 | 0.00 | 38.00 | 57.00 | 0.00 | |
| Sunday, July 27, 2014 | 9.05 | | | | | | |
| Monday, July 28, 2014 | 9.43 | | | | | | |
| Tuesday, July 29, 2014 | 0.00 | | | | | | |
| Wednesday, July 30, 2014 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, July 31, 2014 | 7.50 | Vacation | | | | | |
| Friday, August 1, 2014 | 7.50 | Personal | | | | | |
| Saturday, August 2, 2014 | 0.00 | | | | | | |
| **WEEKLY TOTAL** | **16.98** | 16.98 | 0.00 | 38.00 | 57.00 | 0.00 | |
| Sunday, August 3, 2014 | 0.00 | | | | | | |
| Monday, August 4, 2014 | 10.02 | | | | | | |
| Tuesday, August 5, 2014 | 9.83 | | | | | | |
| Wednesday, August 6, 2014 | 0.00 | | | | | | |
| Thursday, August 7, 2014 | 0.00 | | | | | | |
| Friday, August 8, 2014 | 10.23 | | | | | | |
| Saturday, August 9, 2014 | 8.92 | | | | | | |
| **WEEKLY TOTAL** | **37.50** | 37.50 | 0.00 | 38.00 | 57.00 | 0.00 | |
| Sunday, August 10, 2014 | 8.73 | | | | | | |
| Monday, August 11, 2014 | 3.32 | | | | | | |
| Tuesday, August 12, 2014 | 0.00 | | | | | | |
| Wednesday, August 13, 2014 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 14, 2014 | 7.50 | Vacation | | | | | |
| Friday, August 15, 2014 | 7.50 | Vacation | | | | | |
| Saturday, August 16, 2014 | 0.00 | | | | | | |
| **WEEKLY TOTAL** | **10.55** | 10.55 | 0.00 | 38.00 | 57.00 | 0.00 | |
| Sunday, August 17, 2014 | 0.00 | | | | | | |
| Monday, August 18, 2014 | 7.50 | Vacation | | | | | |
| Tuesday, August 19, 2014 | 7.50 | Vacation | | | | | |
| Wednesday, August 20, 2014 | 0.00 | | | | | | |
| Thursday, August 21, 2014 | 0.00 | | | | | | |
| Friday, August 22, 2014 | 7.50 | Vacation | | | | | |
| Saturday, August 23, 2014 | 7.50 | Vacation | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **0.00** | | 0.00 | 0.00 | 38.00 | 57.00 | 0.00 | |
| Sunday, August 24, 2014 | 7.50 | Vacation | | | | | | |
| Monday, August 25, 2014 | 7.50 | Vacation | | | | | | |
| Tuesday, August 26, 2014 | 0.00 | | | | | | | |
| Wednesday, August 27, 2014 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 28, 2014 | 7.50 | Vacation | | | | | | |
| Friday, August 29, 2014 | 7.50 | Vacation | | | | | | |
| Saturday, August 30, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | | 0.00 | 0.00 | 38.00 | 57.00 | 0.00 | |

| | |
|---|---|
| **Total:** | **$32,004.36** |

*Williams v. Bethel*
**Damages Calculation**
**PLAINTIFF SHIRLEY NATTOO**

**Dates of Employment**: 1/2011 to
2/2012

| Date | Hours Worked | Reg Hours Worked | OT Hours Work | Reg Rate | OT Rate | Proper OT Payment | Amount Owed (less overtime paid) | Liquidated | Total Owed |
|------|------|------|------|------|------|------|------|------|------|
| Monday, January 10, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Tuesday, January 11, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, January 12, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Thursday, January 13, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, January 14, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, January 15, 2011 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **37.50** | 37.50 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, January 16, 2011 | 0.00 | | | | | | | | |
| Monday, January 17, 2011 | 0.00 | | | | | | | | |
| Tuesday, January 18, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, January 19, 2011 | 7.50 | New Hire Orientation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, January 20, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, January 21, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, January 22, 2011 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **30.00** | 30.00 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, January 23, 2011 | 0.00 | | | | | | | | |
| Monday, January 24, 2011 | 0.00 | | | | | | | | |
| Tuesday, January 25, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, January 26, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Thursday, January 27, 2011 | 0.00 | | | | | | | | |
| Friday, January 28, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, January 29, 2011 | 7.50 | New Hire Orientation | | | | | | | |
| **WEEKLY TOTAL** | **30.00** | 30.00 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, January 30, 2011 | 7.50 | New Hire Orientation | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, January 31, 2011 | 0.00 | | | | | | | |
| Tuesday, February 1, 2011 | 7.50 | New Hire Orientation | | | | | | |
| Wednesday, February 2, 2011 | 8.25 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, February 3, 2011 | 8.25 | | | | | | | |
| Friday, February 4, 2011 | 0.00 | | | | | | | |
| Saturday, February 5, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **38.50** | 38.50 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, February 6, 2011 | 8.25 | | | | | | | |
| Monday, February 7, 2011 | 6.75 | | | | | | | |
| Tuesday, February 8, 2011 | 8.25 | | | | | | | |
| Wednesday, February 9, 2011 | 8.25 | | | | | | | |
| Thursday, February 10, 2011 | 8.25 | | | | | | | |
| Friday, February 11, 2011 | 0.00 | | | | | | | |
| Saturday, February 12, 2011 | 8.25 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **62.00** | 40.00 | 22.00 | 36.00 | 54.00 | 1188.00 | | |
| Sunday, February 13, 2011 | 0.00 | | | | | | | |
| Monday, February 14, 2011 | 0.00 | | | | | | | |
| Tuesday, February 15, 2011 | 7.50 | | | | | | | |
| Wednesday, February 16, 2011 | 8.50 | | | | | $1,471.50 | $367.88 | $1,839.38 |
| Thursday, February 17, 2011 | 0.00 | | | | | | | |
| Friday, February 18, 2011 | 10.00 | | | | | | | |
| Saturday, February 19, 2011 | 9.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.00** | 40.00 | 9.00 | 36.00 | 54.00 | 486.00 | | |
| Sunday, February 20, 2011 | 8.50 | | | | | | | |
| Monday, February 21, 2011 | 0.00 | | | | | | | |
| Tuesday, February 22, 2011 | 0.00 | | | | | | | |
| Wednesday, February 23, 2011 | 9.25 | | | | | | | |
| Thursday, February 24, 2011 | 9.25 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Friday, February 25, 2011 | 0.00 | | | | | | | | |
| Saturday, February 26, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **37.50** | 37.50 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, February 27, 2011 | 0.00 | | | | | | | | |
| Monday, February 28, 2011 | 0.00 | | | | | | | | |
| Tuesday, March 1, 2011 | 9.00 | | | | | | | | |
| Wednesday, March 2, 2011 | 8.75 | | | | | | $503.82 | $125.96 | $629.78 |
| Thursday, March 3, 2011 | 0.00 | | | | | | | | |
| Friday, March 4, 2011 | 9.00 | | | | | | | | |
| Saturday, March 5, 2011 | 8.58 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **49.33** | 40.00 | 9.33 | 36.00 | 54.00 | 503.82 | | | |
| Sunday, March 6, 2011 | 8.25 | | | | | | | | |
| Monday, March 7, 2011 | 0.00 | | | | | | | | |
| Tuesday, March 8, 2011 | 8.70 | | | | | | | | |
| Wednesday, March 9, 2011 | 8.72 | | | | | | | | |
| Thursday, March 10, 2011 | 8.80 | | | | | | | | |
| Friday, March 11, 2011 | 0.00 | | | | | | | | |
| Saturday, March 12, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **48.47** | 40.00 | 8.47 | 36.00 | 54.00 | 457.38 | | | |
| Sunday, March 13, 2011 | 0.00 | | | | | | | | |
| Monday, March 14, 2011 | 0.00 | | | | | | | | |
| Tuesday, March 15, 2011 | 9.77 | | | | | | | | |
| Wednesday, March 16, 2011 | 8.55 | | | | | | $990.36 | $247.59 | $1,237.95 |
| Thursday, March 17, 2011 | 0.00 | | | | | | | | |
| Friday, March 18, 2011 | 9.00 | | | | | | | | |
| Saturday, March 19, 2011 | 8.55 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **49.87** | 40.00 | 9.87 | 36.00 | 54.00 | 532.98 | | | |
| Sunday, March 20, 2011 | 7.50 | Sick | | | | | | | |
| Monday, March 21, 2011 | 0.00 | | | | | | | | |
| Tuesday, March 22, 2011 | 9.00 | | | | | | | | |
| Wednesday, March 23, 2011 | 8.67 | | | | | | | | |
| Thursday, March 24, 2011 | 9.17 | | | | | | | | |
| Friday, March 25, 2011 | 0.00 | | | | | | | | |
| Saturday, March 26, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **37.34** | 37.34 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, March 27, 2011 | 0.00 | | | | | | | | |
| Monday, March 28, 2011 | 0.00 | | | | | | | | |
| Tuesday, March 29, 2011 | 8.42 | | | | | | | | |
| Wednesday, March 30, 2011 | 8.38 | | | | | | $419.58 | $104.90 | $524.48 |
| Thursday, March 31, 2011 | 0.00 | | | | | | | | |
| Friday, April 1, 2011 | 8.25 | | | | | | | | |
| Saturday, April 2, 2011 | 8.72 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **47.77** | 40.00 | 7.77 | 36.00 | 54.00 | 419.58 | | | |
| Sunday, April 3, 2011 | 8.27 | | | | | | | | |
| Monday, April 4, 2011 | 0.00 | | | | | | | | |
| Tuesday, April 5, 2011 | 9.02 | | | | | | | | |
| Wednesday, April 6, 2011 | 0.00 | | | | | | | | |
| Thursday, April 7, 2011 | 9.17 | | | | | | | | |
| Friday, April 8, 2011 | 0.00 | | | | | | | | |
| Saturday, April 9, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **36.96** | 36.96 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, April 10, 2011 | 0.00 | | | | | | | | |
| Monday, April 11, 2011 | 0.00 | | | | | | | | |
| Tuesday, April 12, 2011 | 9.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, April 13, 2011 | 10.85 | | | | | | $673.92 | $673.92 | $1,347.84 |
| Thursday, April 14, 2011 | 0.00 | | | | | | | | |
| Friday, April 15, 2011 | 10.13 | | | | | | | | |
| Saturday, April 16, 2011 | 8.50 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.48** | 40.00 | 12.48 | 36.00 | 54.00 | 673.92 | | | |
| Sunday, April 17, 2011 | 8.37 | | | | | | | | |
| Monday, April 18, 2011 | 0.00 | | | | | | | | |
| Tuesday, April 19, 2011 | 7.50 | Vacation | | | | | | | |
| Wednesday, April 20, 2011 | 9.75 | | | | | | | | |
| Thursday, April 21, 2011 | 9.38 | | | | | | | | |
| Friday, April 22, 2011 | 0.00 | | | | | | | | |
| Saturday, April 23, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **38.00** | 38.00 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, April 24, 2011 | 0.00 | | | | | | | | |
| Monday, April 25, 2011 | 0.00 | | | | | | | | |
| Tuesday, April 26, 2011 | 8.50 | | | | | | | | |
| Wednesday, April 27, 2011 | 11.02 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, April 28, 2011 | 0.00 | | | | | | | | |
| Friday, April 29, 2011 | 7.50 | Sick | | | | | | | |
| Saturday, April 30, 2011 | 8.87 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **38.89** | 38.89 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, May 1, 2011 | 8.67 | | | | | | | | |
| Monday, May 2, 2011 | 0.00 | | | | | | | | |
| Tuesday, May 3, 2011 | 8.60 | | | | | | | | |
| Wednesday, May 4, 2011 | 9.65 | | | | | | | | |
| Thursday, May 5, 2011 | 8.73 | | | | | | | | |
| Friday, May 6, 2011 | 0.00 | | | | | | | | |
| Saturday, May 7, 2011 | 0.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.65** | 40.00 | 9.65 | 36.00 | 54.00 | 521.10 | | |
| Sunday, May 8, 2011 | 0.00 | | | | | | | |
| Monday, May 9, 2011 | 0.00 | | | | | | | |
| Tuesday, May 10, 2011 | 8.97 | | | | | | | |
| Wednesday, May 11, 2011 | 7.50 | Sick | | | | | $521.10 | $521.10 | $1,042.20 |
| Thursday, May 12, 2011 | 0.00 | | | | | | | |
| Friday, May 13, 2011 | 9.58 | | | | | | | |
| Saturday, May 14, 2011 | 10.43 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | |
| **WEEKLY TOTAL** | **39.48** | 39.48 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, May 15, 2011 | 8.78 | | | | | | | |
| Monday, May 16, 2011 | 0.00 | | | | | | | |
| Tuesday, May 17, 2011 | 8.12 | | | | | | | |
| Wednesday, May 18, 2011 | 9.87 | | | | | | | |
| Thursday, May 19, 2011 | 9.33 | | | | | | | |
| Friday, May 20, 2011 | 0.00 | | | | | | | |
| Saturday, May 21, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.10** | 40.00 | 10.10 | 36.00 | 54.00 | 545.40 | | |
| Sunday, May 22, 2011 | 0.00 | | | | | | | |
| Monday, May 23, 2011 | 0.00 | | | | | | | |
| Tuesday, May 24, 2011 | 7.50 | Sick | | | | | $545.40 | $545.40 | $1,090.80 |
| Wednesday, May 25, 2011 | 10.18 | | | | | | | |
| Thursday, May 26, 2011 | 0.00 | | | | | | | |
| Friday, May 27, 2011 | 7.50 | Personal | | | | | | |
| Saturday, May 28, 2011 | 8.27 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **25.45** | 25.45 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, May 29, 2011 | 8.33 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, May 30, 2011 | 0.00 | | | | | | | |
| Tuesday, May 31, 2011 | 8.85 | | | | | | | |
| Wednesday, June 1, 2011 | 8.85 | | | | | | | |
| Thursday, June 2, 2011 | 9.12 | | | | | | | |
| Friday, June 3, 2011 | 0.00 | | | | | | | |
| Saturday, June 4, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.15** | 40.00 | 9.15 | 36.00 | 54.00 | 494.10 | | |
| Sunday, June 5, 2011 | 0.00 | | | | | | | |
| Monday, June 6, 2011 | 0.00 | | | | | | | |
| Tuesday, June 7, 2011 | 8.20 | | | | | | | |
| Wednesday, June 8, 2011 | 9.08 | | | | | | $1,008.72 | $1,008.72 | $2,017.44 |
| Thursday, June 9, 2011 | 0.00 | | | | | | | |
| Friday, June 10, 2011 | 9.68 | | | | | | | |
| Saturday, June 11, 2011 | 8.57 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.53** | 40.00 | 9.53 | 36.00 | 54.00 | 514.62 | | |
| Sunday, June 12, 2011 | 0.00 | | | | | | | |
| Monday, June 13, 2011 | 0.00 | | | | | | | |
| Tuesday, June 14, 2011 | 0.00 | | | | | | | |
| Wednesday, June 15, 2011 | 0.00 | | | | | | | |
| Thursday, June 16, 2011 | 0.00 | | | | | | | |
| Friday, June 17, 2011 | 0.00 | | | | | | | |
| Saturday, June 18, 2011 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, June 19, 2011 | 0.00 | | | | | | | |
| Monday, June 20, 2011 | 0.00 | | | | | | | |
| Tuesday, June 21, 2011 | 0.00 | | | | | | | |
| Wednesday, June 22, 2011 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, June 23, 2011 | 0.00 | | | | | | | |
| Friday, June 24, 2011 | 0.00 | | | | | | | |
| Saturday, June 25, 2011 | 7.50 | Holiday | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 36.00 | 54.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sunday, June 26, 2011 | 7.50 | Holiday | | | | |
| Monday, June 27, 2011 | 0.00 | | | | | |
| Tuesday, June 28, 2011 | 9.05 | | | | | |
| Wednesday, June 29, 2011 | 9.32 | | | | | |
| Thursday, June 30, 2011 | 9.30 | | | | | |
| Friday, July 1, 2011 | 0.00 | | | | | |
| Saturday, July 2, 2011 | 0.00 | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | |
| **WEEKLY TOTAL** | **38.17** | 38.17 | 0.00 | 36.00 | 54.00 | 0.00 |
| Sunday, July 3, 2011 | 0.00 | | | | | |
| Monday, July 4, 2011 | 0.00 | | | | | |
| Tuesday, July 5, 2011 | 7.50 | Holiday | | | | |
| Wednesday, July 6, 2011 | 8.80 | | $0.00 | $0.00 | $0.00 | |
| Thursday, July 7, 2011 | 0.00 | | | | | |
| Friday, July 8, 2011 | 9.38 | | | | | |
| Saturday, July 9, 2011 | 9.42 | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | |
| **WEEKLY TOTAL** | **38.10** | 38.10 | 0.00 | 36.00 | 54.00 | 0.00 |
| Sunday, July 10, 2011 | 0.00 | | | | | |
| Monday, July 11, 2011 | 0.00 | | | | | |
| Tuesday, July 12, 2011 | 9.35 | | | | | |
| Wednesday, July 13, 2011 | 9.72 | | | | | |
| Thursday, July 14, 2011 | 9.45 | | | | | |
| Friday, July 15, 2011 | 0.00 | | | | | |
| Saturday, July 16, 2011 | 0.00 | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | |
| **WEEKLY TOTAL** | **39.02** | 39.02 | 0.00 | 36.00 | 54.00 | 0.00 |
| Sunday, July 17, 2011 | 0.00 | | | | | |
| Monday, July 18, 2011 | 0.00 | | | | | |
| Tuesday, July 19, 2011 | 8.92 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, July 20, 2011 | 8.92 | | | | | | $485.46 | $485.46 | $970.92 |
| Thursday, July 21, 2011 | 0.00 | | | | | | | | |
| Friday, July 22, 2011 | 8.25 | | | | | | | | |
| Saturday, July 23, 2011 | 8.90 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **48.99** | 40.00 | 8.99 | 36.00 | 54.00 | 485.46 | | | |
| Sunday, July 24, 2011 | 9.35 | | | | | | | | |
| Monday, July 25, 2011 | 0.00 | | | | | | | | |
| Tuesday, July 26, 2011 | 8.45 | | | | | | | | |
| Wednesday, July 27, 2011 | 9.23 | | | | | | | | |
| Thursday, July 28, 2011 | 9.15 | | | | | | | | |
| Friday, July 29, 2011 | 0.00 | | | | | | | | |
| Saturday, July 30, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **50.18** | 40.00 | 10.18 | 36.00 | 54.00 | 549.72 | | | |
| Sunday, July 31, 2011 | 0.00 | | | | | | | | |
| Monday, August 1, 2011 | 0.00 | | | | | | | | |
| Tuesday, August 2, 2011 | 8.85 | | | | | | | | |
| Wednesday, August 3, 2011 | 7.50 | Sick | | | | | $780.30 | $780.30 | $1,560.60 |
| Thursday, August 4, 2011 | 0.00 | | | | | | | | |
| Friday, August 5, 2011 | 8.67 | | | | | | | | |
| Saturday, August 6, 2011 | 16.25 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **44.27** | 40.00 | 4.27 | 36.00 | 54.00 | 230.58 | | | |
| Sunday, August 7, 2011 | 16.12 | | | | | | | | |
| Monday, August 8, 2011 | 0.00 | | | | | | | | |
| Tuesday, August 9, 2011 | 9.63 | | | | | | | | |
| Wednesday, August 10, 2011 | 9.75 | | | | | | | | |
| Thursday, August 11, 2011 | 9.50 | | | | | | | | |
| Friday, August 12, 2011 | 9.37 | | | | | | | | |
| Saturday, August 13, 2011 | 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **68.37** | 40.00 | 28.37 | 36.00 | 54.00 | 1531.98 | | | |
| Sunday, August 14, 2011 | 0.00 | | | | | | | | |
| Monday, August 15, 2011 | 0.00 | | | | | | | | |
| Tuesday, August 16, 2011 | 16.48 | | | | | | | | |
| Wednesday, August 17, 2011 | 8.82 | | | | | | $1,990.98 | $1,990.98 | $3,981.96 |
| Thursday, August 18, 2011 | 0.00 | | | | | | | | |
| Friday, August 19, 2011 | 9.70 | | | | | | | | |
| Saturday, August 20, 2011 | 8.37 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **57.37** | 40.00 | 17.37 | 36.00 | 54.00 | 937.98 | | | |
| Sunday, August 21, 2011 | 0.00 | | | | | | | | |
| Monday, August 22, 2011 | 0.00 | | | | | | | | |
| Tuesday, August 23, 2011 | 8.50 | | | | | | | | |
| Wednesday, August 24, 2011 | 16.92 | | | | | | | | |
| Thursday, August 25, 2011 | 9.97 | | | | | | | | |
| Friday, August 26, 2011 | 0.00 | | | | | | | | |
| Saturday, August 27, 2011 | 17.95 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **67.34** | 40.00 | 27.34 | 36.00 | 54.00 | 1476.36 | | | |
| Sunday, August 28, 2011 | 0.00 | | | | | | | | |
| Monday, August 29, 2011 | 0.00 | | | | | | | | |
| Tuesday, August 30, 2011 | 7.50 | Sick | | | | | | | |
| Wednesday, August 31, 2011 | 9.95 | | | | | | $1,504.98 | $1,504.98 | $3,009.96 |
| Thursday, September 1, 2011 | 0.00 | | | | | | | | |
| Friday, September 2, 2011 | 9.90 | | | | | | | | |
| Saturday, September 3, 2011 | 15.60 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **45.95** | 40.00 | 5.95 | 36.00 | 54.00 | 321.30 | | | |
| Sunday, September 4, 2011 | 9.38 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, September 5, 2011 | 0.00 | | | | | | | |
| Tuesday, September 6, 2011 | 0.00 | | | | | | | |
| Wednesday, September 7, 2011 | 10.55 | | | | | | | |
| Thursday, September 8, 2011 | 7.50 | | | | | | | |
| Friday, September 9, 2011 | 0.00 | | | | | | | |
| Saturday, September 10, 2011 | 17.22 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **58.65** | 40.00 | 18.65 | 36.00 | 54.00 | 1007.10 | | |
| Sunday, September 11, 2011 | 0.00 | | | | | | | |
| Monday, September 12, 2011 | 0.00 | | | | | | | |
| Tuesday, September 13, 2011 | 8.93 | | | | | | | |
| Wednesday, September 14, 2011 | 10.67 | | | | | | $1,406.70 | $1,406.70 | $2,813.40 |
| Thursday, September 15, 2011 | 0.00 | | | | | | | |
| Friday, September 16, 2011 | 10.70 | | | | | | | |
| Saturday, September 17, 2011 | 6.60 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | |
| **WEEKLY TOTAL** | **47.40** | 40.00 | 7.40 | 36.00 | 54.00 | 399.60 | | |
| Sunday, September 18, 2011 | 16.70 | | | | | | | |
| Monday, September 19, 2011 | 0.00 | | | | | | | |
| Tuesday, September 20, 2011 | 7.50 | Personal | | | | | | |
| Wednesday, September 21, 2011 | 9.72 | | | | | | | |
| Thursday, September 22, 2011 | 8.90 | | | | | | | |
| Friday, September 23, 2011 | 0.00 | | | | | | | |
| Saturday, September 24, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | |
| **WEEKLY TOTAL** | **45.82** | 40.00 | 5.82 | 36.00 | 54.00 | 314.28 | | |
| Sunday, September 25, 2011 | 0.00 | | | | | | | |
| Monday, September 26, 2011 | 8.53 | | | | | | | |
| Tuesday, September 27, 2011 | 10.47 | | | | | | | |
| Wednesday, September 28, 2011 | 9.83 | | | | | | $1,692.36 | $1,692.36 | $3,384.72 |
| Thursday, September 29, 2011 | 9.08 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, September 30, 2011 | 10.58 | | | | | | | |
| Saturday, October 1, 2011 | 9.10 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **71.59** | 40.00 | 31.59 | 36.00 | 54.00 | 1705.86 | | |
| Sunday, October 2, 2011 | 8.92 | | | | | | | |
| Monday, October 3, 2011 | 0.00 | | | | | | | |
| Tuesday, October 4, 2011 | 0.00 | | | | | | | |
| Wednesday, October 5, 2011 | 0.00 | | | | | | | |
| Thursday, October 6, 2011 | 16.48 | Sick | | | | | | |
| Friday, October 7, 2011 | 0.00 | | | | | | | |
| Saturday, October 8, 2011 | 8.92 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **33.82** | 33.82 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, October 9, 2011 | 0.00 | | | | | | | |
| Monday, October 10, 2011 | 0.00 | | | | | | | |
| Tuesday, October 11, 2011 | 9.10 | | | | | | | |
| Wednesday, October 12, 2011 | 10.03 | | | | | | $1,081.08 | $1,081.08 | $2,162.16 |
| Thursday, October 13, 2011 | 9.63 | | | | | | | |
| Friday, October 14, 2011 | 9.43 | | | | | | | |
| Saturday, October 15, 2011 | 8.98 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **61.17** | 40.00 | 21.17 | 36.00 | 54.00 | 1143.18 | | |
| Sunday, October 16, 2011 | 13.17 | | | | | | | |
| Monday, October 17, 2011 | 0.00 | | | | | | | |
| Tuesday, October 18, 2011 | 0.00 | | | | | | | |
| Wednesday, October 19, 2011 | 0.00 | | | | | | | |
| Thursday, October 20, 2011 | 10.30 | | | | | | | |
| Friday, October 21, 2011 | 0.00 | | | | | | | |
| Saturday, October 22, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 7.00 | | | | | | | |

| | Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **30.47** | 30.47 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, October 23, 2011 | 0.00 | | | | | | | | |
| Monday, October 24, 2011 | 0.00 | | | | | | | | |
| Tuesday, October 25, 2011 | 10.38 | | | | | | | | |
| Wednesday, October 26, 2011 | 10.07 | | | | | | $138.78 | $138.78 | $277.56 |
| Thursday, October 27, 2011 | 0.00 | | | | | | | | |
| Friday, October 28, 2011 | 11.62 | | | | | | | | |
| Saturday, October 29, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **42.57** | 40.00 | 2.57 | 36.00 | 54.00 | 138.78 | | | |
| Sunday, October 30, 2011 | 8.37 | | | | | | | | |
| Monday, October 31, 2011 | 0.00 | | | | | | | | |
| Tuesday, November 1, 2011 | 9.27 | | | | | | | | |
| Wednesday, November 2, 2011 | 8.00 | | | | | | | | |
| Thursday, November 3, 2011 | 10.47 | | | | | | | | |
| Friday, November 4, 2011 | 0.00 | | | | | | | | |
| Saturday, November 5, 2011 | 10.10 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **60.21** | 40.00 | 20.21 | 36.00 | 54.00 | 1091.34 | | | |
| Sunday, November 6, 2011 | 7.98 | | | | | | | | |
| Monday, November 7, 2011 | 0.00 | | | | | | | | |
| Tuesday, November 8, 2011 | 10.25 | | | | | | | | |
| Wednesday, November 9, 2011 | 10.40 | | | | | | $1,956.42 | $1,956.42 | $3,912.84 |
| Thursday, November 10, 2011 | 0.00 | | | | | | | | |
| Friday, November 11, 2011 | 9.92 | | | | | | | | |
| Saturday, November 12, 2011 | 17.37 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **69.92** | 40.00 | 29.92 | 36.00 | 54.00 | 1615.68 | | | |
| Sunday, November 13, 2011 | 7.50 | Sick | | | | | | | |
| Monday, November 14, 2011 | 0.00 | | | | | | | | |
| Tuesday, November 15, 2011 | 7.50 | Sick | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, November 16, 2011 | 16.53 | | | | | | | | |
| Thursday, November 17, 2011 | 10.40 | | | | | | | | |
| Friday, November 18, 2011 | 0.00 | | | | | | | | |
| Saturday, November 19, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 7.00 | | | | | | | | |
| **WEEKLY TOTAL** | **33.93** | 33.93 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, November 20, 2011 | 0.00 | | | | | | | | |
| Monday, November 21, 2011 | 0.00 | | | | | | | | |
| Tuesday, November 22, 2011 | 10.00 | | | | | | | | |
| Wednesday, November 23, 2011 | 10.03 | | | | | | $1,162.62 | $1,162.62 | $2,325.24 |
| Thursday, November 24, 2011 | 9.30 | | | | | | | | |
| Friday, November 25, 2011 | 8.77 | | | | | | | | |
| Saturday, November 26, 2011 | 9.43 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **61.53** | 40.00 | 21.53 | 36.00 | 54.00 | 1162.62 | | | |
| Sunday, November 27, 2011 | 9.33 | | | | | | | | |
| Monday, November 28, 2011 | 0.00 | | | | | | | | |
| Tuesday, November 29, 2011 | 7.50 | Holiday | | | | | | | |
| Wednesday, November 30, 2011 | 9.85 | | | | | | | | |
| Thursday, December 1, 2011 | 8.13 | | | | | | | | |
| Friday, December 2, 2011 | 0.00 | | | | | | | | |
| Saturday, December 3, 2011 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 10.50 | | | | | | | | |
| **WEEKLY TOTAL** | **37.81** | 37.81 | 0.00 | 36.00 | 54.00 | 0.00 | | | |
| Sunday, December 4, 2011 | 0.00 | | | | | | | | |
| Monday, December 5, 2011 | 8.35 | | | | | | | | |
| Tuesday, December 6, 2011 | 11.00 | | | | | | | | |
| Wednesday, December 7, 2011 | 7.50 | Vacation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, December 8, 2011 | 0.00 | | | | | | | | |
| Friday, December 9, 2011 | 7.50 | Vacation | | | | | | | |
| Saturday, December 10, 2011 | 7.50 | Vacation | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (3.5 hours per | | | | | | | | |
| day up to 4 days) | 7.00 | | | | | | | |
| **WEEKLY TOTAL** | **26.35** | 26.35 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, December 11, 2011 | 7.50 | Vacation | | | | | | |
| Monday, December 12, 2011 | 0.00 | | | | | | | |
| Tuesday, December 13, 2011 | 7.50 | Vacation | | | | | | |
| Wednesday, December 14, 2011 | 7.50 | Vacation | | | | | | |
| Thursday, December 15, 2011 | 7.50 | Vacation | | | | | | |
| Friday, December 16, 2011 | 0.00 | | | | | | | |
| Saturday, December 17, 2011 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 36.00 | 54.00 | 0.00 | | |
| Sunday, December 18, 2011 | 8.43 | | | | | | | |
| Monday, December 19, 2011 | 0.00 | | | | | | | |
| Tuesday, December 20, 2011 | 9.10 | | | | | | | |
| Wednesday, December 21, 2011 | 8.97 | | | | | | $492.48 | $492.48 | $984.96 |
| Thursday, December 22, 2011 | 0.00 | | | | | | | |
| Friday, December 23, 2011 | 7.50 | Holiday | | | | | | |
| Saturday, December 24, 2011 | 8.62 | | | | | | | |
| Off the Clock Hours (3.5 hours per | | | | | | | | |
| day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **49.12** | 40.00 | 9.12 | 36.00 | 54.00 | 492.48 | | |
| Sunday, December 25, 2011 | 9.58 | | | | | | | |
| Monday, December 26, 2011 | 0.00 | | | | | | | |
| Tuesday, December 27, 2011 | 9.28 | | | | | | | |
| Wednesday, December 28, 2011 | 8.38 | | | | | | | |
| Thursday, December 29, 2011 | 9.23 | | | | | | | |
| Friday, December 30, 2011 | 0.00 | | | | | | | |
| Saturday, December 31, 2011 | 0.00 | | | | | | | |
| Off the Clock Hours (3.5 hours per | | | | | | | | |
| day up to 4 days) | 14.00 | | | | | | | |
| **WEEKLY TOTAL** | **50.47** | 40.00 | 10.47 | 36.00 | 54.00 | 565.38 | | |
| Sunday, January 1, 2012 | 0.00 | | | | | | | |
| Monday, January 2, 2012 | 9.08 | | | | | | | |
| Tuesday, January 3, 2012 | 9.20 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, January 4, 2012 | 7.50 | Personal | | | | | $1,253.34 | $1,253.34 | $2,506.68 |
| Thursday, January 5, 2012 | 0.00 | | | | | | | | |
| Friday, January 6, 2012 | 17.38 | | | | | | | | |
| Saturday, January 7, 2012 | 7.80 | | | | | | | | |
| Off the Clock Hours (3.5 hours per | | | | | | | | | |
| day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **57.46** | 40.00 | 17.46 | 36.00 | 54.00 | 942.84 | | | |
| Sunday, January 8, 2012 | 9.13 | | | | | | | | |
| Monday, January 9, 2012 | 0.00 | | | | | | | | |
| Tuesday, January 10, 2012 | 8.37 | | | | | | | | |
| Wednesday, January 11, 2012 | 7.50 | Sick | | | | | | | |
| Thursday, January 12, 2012 | 9.18 | | | | | | | | |
| Friday, January 13, 2012 | 0.00 | | | | | | | | |
| Saturday, January 14, 2012 | 7.80 | | | | | | | | |
| Off the Clock Hours (3.5 hours per | | | | | | | | | |
| day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **48.48** | 40.00 | 8.48 | 36.00 | 54.00 | 457.92 | | | |
| Sunday, January 15, 2012 | 9.82 | | | | | | | | |
| Monday, January 16, 2012 | 0.00 | | | | | | | | |
| Tuesday, January 17, 2012 | 10.25 | | | | | | | | |
| Wednesday, January 18, 2012 | 9.93 | | | | | | $1,182.60 | $1,182.60 | $2,365.20 |
| Thursday, January 19, 2012 | 0.00 | | | | | | | | |
| Friday, January 20, 2012 | 9.42 | | | | | | | | |
| Saturday, January 21, 2012 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per | | | | | | | | | |
| day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **53.42** | 40.00 | 13.42 | 36.00 | 54.00 | 724.68 | | | |
| Sunday, January 22, 2012 | 8.87 | | | | | | | | |
| Monday, January 23, 2012 | 0.00 | | | | | | | | |
| Tuesday, January 24, 2012 | 9.57 | | | | | | | | |
| Wednesday, January 25, 2012 | 9.25 | | | | | | | | |
| Thursday, January 26, 2012 | 9.13 | | | | | | | | |
| Friday, January 27, 2012 | 0.00 | | | | | | | | |
| Saturday, January 28, 2012 | 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **50.82** | 40.00 | 10.82 | 36.00 | 54.00 | 584.28 | | | |
| Sunday, January 29, 2012 | 0.00 | | | | | | | | |
| Monday, January 30, 2012 | 0.00 | | | | | | | | |
| Tuesday, January 31, 2012 | 9.78 | | | | | | | | |
| Wednesday, February 1, 2012 | 9.50 | | | | | | $1,107.00 | $1,107.00 | $2,214.00 |
| Thursday, February 2, 2012 | 9.68 | | | | | | | | |
| Friday, February 3, 2012 | 7.50 | Sick | | | | | | | |
| Saturday, February 4, 2012 | 9.77 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.73** | 40.00 | 12.73 | 36.00 | 54.00 | 687.42 | | | |
| Sunday, February 5, 2012 | 10.15 | | | | | | | | |
| Monday, February 6, 2012 | 0.00 | | | | | | | | |
| Tuesday, February 7, 2012 | 9.25 | | | | | | | | |
| Wednesday, February 8, 2012 | 10.13 | | | | | | | | |
| Thursday, February 9, 2012 | 10.10 | | | | | | | | |
| Friday, February 10, 2012 | 0.00 | | | | | | | | |
| Saturday, February 11, 2012 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 14.00 | | | | | | | | |
| **WEEKLY TOTAL** | **53.63** | 40.00 | 13.63 | 36.00 | 54.00 | 736.02 | | | |
| Sunday, February 12, 2012 | 0.00 | | | | | | | | |
| Monday, February 13, 2012 | 9.50 | | | | | | | | |
| Tuesday, February 14, 2012 | 0.00 | | | | | | | | |
| Wednesday, February 15, 2012 | 0.00 | | | | | | $736.02 | $736.02 | $1,472.04 |
| Thursday, February 16, 2012 | 0.00 | | | | | | | | |
| Friday, February 17, 2012 | 0.00 | | | | | | | | |
| Saturday, February 18, 2012 | 0.00 | | | | | | | | |
| Off the Clock Hours (3.5 hours per day up to 4 days) | 3.50 | | | | | | | | |
| **WEEKLY TOTAL** | **13.00** | 13.00 | 0.00 | 36.00 | 54.00 | 0.00 | | | |

**Total:** **$43,672.10**

*Williams v. Bethel*
**Damages Calculation**
**PLAINTIFF CORNELIA ROBERTS-PRYCE**

**Dates of Employment**: 3/2013 to 7/2015

| Date | Hours Worked (with 1 meal period (.75 hours total) removed per week) | Reg Hours Worked | OT Hours Work | Reg Rate | OT Rate | Proper OT Payment | Amount Owed (less overtime paid) | Liquidated | Total Owed |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, March 20, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Thursday, March 21, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, March 22, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, March 23, 2013 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **21.75** | 21.75 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, March 24, 2013 | 0.00 | | | | | | | | |
| Monday, March 25, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Tuesday, March 26, 2013 | 0.00 | | | | | | | | |
| Wednesday, March 27, 2013 | 7.50 | New Hire Orientation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, March 28, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, March 29, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, March 30, 2013 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **29.25** | 29.25 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, March 31, 2013 | 0.00 | | | | | | | | |
| Monday, April 1, 2013 | 0.00 | | | | | | | | |
| Tuesday, April 2, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Wednesday, April 3, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Thursday, April 4, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Friday, April 5, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Saturday, April 6, 2013 | 0.00 | | | | | | | | |
| **WEEKLY TOTAL** | **29.25** | 29.25 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, April 7, 2013 | 0.00 | | | | | | | | |
| Monday, April 8, 2013 | 7.50 | New Hire Orientation | | | | | | | |
| Tuesday, April 9, 2013 | 7.50 | New Hire Orientation | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, April 10, 2013 | 7.50 | New Hire Orientation | | | | $0.00 | $0.00 | $0.00 |
| Thursday, April 11, 2013 | 0.00 | | | | | | | |
| Friday, April 12, 2013 | 0.00 | | | | | | | |
| Saturday, April 13, 2013 | 7.50 | New Hire Orientation | | | | | | |
| **WEEKLY TOTAL** | **29.25** | 29.25 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 14, 2013 | 0.00 | | | | | | | |
| Monday, April 15, 2013 | 0.00 | | | | | | | |
| Tuesday, April 16, 2013 | 0.00 | | | | | | | |
| Wednesday, April 17, 2013 | 16.25 | | | | | | | |
| Thursday, April 18, 2013 | 0.00 | | | | | | | |
| Friday, April 19, 2013 | 0.00 | | | | | | | |
| Saturday, April 20, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 1.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.00** | 18.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 21, 2013 | 0.00 | | | | | | | |
| Monday, April 22, 2013 | 8.50 | | | | | | | |
| Tuesday, April 23, 2013 | 8.25 | | | | | | | |
| Wednesday, April 24, 2013 | 8.25 | | | | | $229.50 | $229.50 | $459.00 |
| Thursday, April 25, 2013 | 7.50 | Workshop | | | | | | |
| Friday, April 26, 2013 | 0.00 | | | | | | | |
| Saturday, April 27, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.50** | 40.00 | 4.50 | 34.00 | 51.00 | 229.50 | | |
| Sunday, April 28, 2013 | 8.25 | | | | | | | |
| Monday, April 29, 2013 | 8.25 | | | | | | | |
| Tuesday, April 30, 2013 | 8.08 | | | | | | | |
| Wednesday, May 1, 2013 | 8.25 | | | | | | | |
| Thursday, May 2, 2013 | 8.25 | | | | | | | |
| Friday, May 3, 2013 | 0.00 | | | | | | | |
| Saturday, May 4, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **43.33** | 40.00 | 3.33 | 34.00 | 51.00 | 169.83 | | |
| Sunday, May 5, 2013 | 0.00 | | | | | | | |
| Monday, May 6, 2013 | 8.25 | | | | | | | |
| Tuesday, May 7, 2013 | 8.25 | | | | | | | |
| Wednesday, May 8, 2013 | 0.00 | | | | | $169.83 | $169.83 | $339.66 |
| Thursday, May 9, 2013 | 0.00 | | | | | | | |
| Friday, May 10, 2013 | 0.00 | | | | | | | |
| Saturday, May 11, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.00** | 27.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, May 12, 2013 | 8.62 | | | | | | | |
| Monday, May 13, 2013 | 0.00 | | | | | | | |
| Tuesday, May 14, 2013 | 8.25 | | | | | | | |
| Wednesday, May 15, 2013 | 8.50 | | | | | | | |
| Thursday, May 16, 2013 | 0.00 | | | | | | | |
| Friday, May 17, 2013 | 0.00 | | | | | | | |
| Saturday, May 18, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.62** | 27.62 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, May 19, 2013 | 0.00 | | | | | | | |
| Monday, May 20, 2013 | 8.62 | | | | | | | |
| Tuesday, May 21, 2013 | 8.25 | | | | | | | |
| Wednesday, May 22, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, May 23, 2013 | 8.25 | | | | | | | |
| Friday, May 24, 2013 | 0.00 | | | | | | | |
| Saturday, May 25, 2013 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.74** | 35.74 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, May 26, 2013 | 16.03 | | | | | | | |
| Monday, May 27, 2013 | 0.00 | | | | | | | |
| Tuesday, May 28, 2013 | 10.33 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, May 29, 2013 | 8.25 | | | | | | | |
| Thursday, May 30, 2013 | 8.25 | | | | | | | |
| Friday, May 31, 2013 | 0.00 | | | | | | | |
| Saturday, June 1, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.11** | 40.00 | 5.11 | 34.00 | 51.00 | 260.61 | | |
| Sunday, June 2, 2013 | 0.00 | | | | | | | |
| Monday, June 3, 2013 | 8.48 | | | | | | | |
| Tuesday, June 4, 2013 | 8.55 | | | | | | | |
| Wednesday, June 5, 2013 | 8.35 | | | | | | $507.96 | $507.96 | $1,015.92 |
| Thursday, June 6, 2013 | 8.85 | | | | | | | |
| Friday, June 7, 2013 | 0.00 | | | | | | | |
| Saturday, June 8, 2013 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.85** | 40.00 | 4.85 | 34.00 | 51.00 | 247.35 | | |
| Sunday, June 9, 2013 | 8.40 | | | | | | | |
| Monday, June 10, 2013 | 0.00 | | | | | | | |
| Tuesday, June 11, 2013 | 8.45 | | | | | | | |
| Wednesday, June 12, 2013 | 8.35 | | | | | | | |
| Thursday, June 13, 2013 | 0.00 | | | | | | | |
| Friday, June 14, 2013 | 8.32 | | | | | | | |
| Saturday, June 15, 2013 | 8.42 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.19** | 40.00 | 4.19 | 34.00 | 51.00 | 213.69 | | |
| Sunday, June 16, 2013 | 16.22 | | | | | | | |
| Monday, June 17, 2013 | 8.40 | | | | | | | |
| Tuesday, June 18, 2013 | 8.37 | | | | | | | |
| Wednesday, June 19, 2013 | 0.00 | | | | | | $597.21 | $597.21 | $1,194.42 |
| Thursday, June 20, 2013 | 16.30 | | | | | | | |
| Friday, June 21, 2013 | 0.00 | | | | | | | |
| Saturday, June 22, 2013 | 8.50 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **60.04** | 40.00 | 20.04 | 34.00 | 51.00 | 1022.04 | | |
| Sunday, June 23, 2013 | 16.25 | | | | | | | |
| Monday, June 24, 2013 | 0.00 | | | | | | | |
| Tuesday, June 25, 2013 | 8.37 | | | | | | | |
| Wednesday, June 26, 2013 | 8.00 | | | | | | | |
| Thursday, June 27, 2013 | 0.00 | | | | | | | |
| Friday, June 28, 2013 | 0.00 | | | | | | | |
| Saturday, June 29, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **34.87** | 34.87 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, June 30, 2013 | 8.25 | | | | | | | |
| Monday, July 1, 2013 | 16.25 | | | | | | | |
| Tuesday, July 2, 2013 | 8.47 | | | | | | | |
| Wednesday, July 3, 2013 | 0.00 | | | | | | $584.97 | $584.97 | $1,169.94 |
| Thursday, July 4, 2013 | 8.00 | | | | | | | |
| Friday, July 5, 2013 | 0.00 | | | | | | | |
| Saturday, July 6, 2013 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **51.47** | 40.00 | 11.47 | 34.00 | 51.00 | 584.97 | | |
| Sunday, July 7, 2013 | 15.90 | | | | | | | |
| Monday, July 8, 2013 | 0.00 | | | | | | | |
| Tuesday, July 9, 2013 | 8.47 | | | | | | | |
| Wednesday, July 10, 2013 | 8.25 | | | | | | | |
| Thursday, July 11, 2013 | 0.00 | | | | | | | |
| Friday, July 12, 2013 | 0.00 | | | | | | | |
| Saturday, July 13, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **34.87** | 34.87 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, July 14, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, July 15, 2013 | 8.37 | | | | | | | |
| Tuesday, July 16, 2013 | 8.37 | | | | | | | |
| Wednesday, July 17, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, July 18, 2013 | 0.00 | | | | | | | |
| Friday, July 19, 2013 | 0.00 | | | | | | | |
| Saturday, July 20, 2013 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.36** | 27.36 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, July 21, 2013 | 8.72 | | | | | | | |
| Monday, July 22, 2013 | 0.00 | | | | | | | |
| Tuesday, July 23, 2013 | 8.68 | | | | | | | |
| Wednesday, July 24, 2013 | 8.15 | | | | | | | |
| Thursday, July 25, 2013 | 0.00 | | | | | | | |
| Friday, July 26, 2013 | 0.00 | | | | | | | |
| Saturday, July 27, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.80** | 27.80 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, July 28, 2013 | 0.00 | | | | | | | |
| Monday, July 29, 2013 | 8.72 | | | | | | | |
| Tuesday, July 30, 2013 | 9.07 | | | | | | | |
| Wednesday, July 31, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 1, 2013 | 0.00 | | | | | | | |
| Friday, August 2, 2013 | 0.00 | | | | | | | |
| Saturday, August 3, 2013 | 8.55 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.59** | 28.59 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, August 4, 2013 | 8.55 | | | | | | | |
| Monday, August 5, 2013 | 0.00 | | | | | | | |
| Tuesday, August 6, 2013 | 8.35 | | | | | | | |
| Wednesday, August 7, 2013 | 8.57 | | | | | | | |
| Thursday, August 8, 2013 | 8.80 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Friday, August 9, 2013 | 0.00 | | | | | | | | |
| Saturday, August 10, 2013 | 0.00 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **36.52** | 36.52 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, August 11, 2013 | 0.00 | | | | | | | | |
| Monday, August 12, 2013 | 8.75 | | | | | | | | |
| Tuesday, August 13, 2013 | 8.25 | | | | | | | | |
| Wednesday, August 14, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 15, 2013 | 0.00 | | | | | | | | |
| Friday, August 16, 2013 | 0.00 | | | | | | | | |
| Saturday, August 17, 2013 | 17.50 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **36.75** | 36.75 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, August 18, 2013 | 0.00 | | | | | | | | |
| Monday, August 19, 2013 | 0.00 | | | | | | | | |
| Tuesday, August 20, 2013 | 9.15 | | | | | | | | |
| Wednesday, August 21, 2013 | 8.37 | | | | | | | | |
| Thursday, August 22, 2013 | 0.00 | | | | | | | | |
| Friday, August 23, 2013 | 0.00 | | | | | | | | |
| Saturday, August 24, 2013 | 8.47 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **28.24** | 28.24 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, August 25, 2013 | 0.00 | | | | | | | | |
| Monday, August 26, 2013 | 8.65 | | | | | | | | |
| Tuesday, August 27, 2013 | 8.73 | | | | | | | | |
| Wednesday, August 28, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, August 29, 2013 | 0.00 | | | | | | | | |
| Friday, August 30, 2013 | 0.00 | | | | | | | | |
| Saturday, August 31, 2013 | 8.43 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **28.06** | 28.06 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 1, 2013 | 8.75 | | | | | | | |
| Monday, September 2, 2013 | 0.00 | | | | | | | |
| Tuesday, September 3, 2013 | 8.35 | | | | | | | |
| Wednesday, September 4, 2013 | 7.50 | Holiday | | | | | | |
| Thursday, September 5, 2013 | 0.00 | | | | | | | |
| Friday, September 6, 2013 | 0.00 | | | | | | | |
| Saturday, September 7, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 2.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.35** | 18.35 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 8, 2013 | 0.00 | | | | | | | |
| Monday, September 9, 2013 | 8.63 | | | | | | | |
| Tuesday, September 10, 2013 | 8.57 | | | | | | | |
| Wednesday, September 11, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, September 12, 2013 | 0.00 | | | | | | | |
| Friday, September 13, 2013 | 0.00 | | | | | | | |
| Saturday, September 14, 2013 | 7.50 | Vacation | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 2.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.45** | 18.45 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 15, 2013 | 7.50 | Vacation | | | | | | |
| Monday, September 16, 2013 | 0.00 | | | | | | | |
| Tuesday, September 17, 2013 | 0.00 | | | | | | | |
| Wednesday, September 18, 2013 | 0.00 | | | | | | | |
| Thursday, September 19, 2013 | 0.00 | | | | | | | |
| Friday, September 20, 2013 | 0.00 | | | | | | | |
| Saturday, September 21, 2013 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 22, 2013 | 0.00 | | | | | | | |
| Monday, September 23, 2013 | 0.00 | | | | | | | |
| Tuesday, September 24, 2013 | 0.00 | | | | | | | |
| Wednesday, September 25, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, September 26, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, September 27, 2013 | 0.00 | | | | | | | |
| Saturday, September 28, 2013 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 29, 2013 | 0.00 | | | | | | | |
| Monday, September 30, 2013 | 0.00 | | | | | | | |
| Tuesday, October 1, 2013 | 8.53 | | | | | | | |
| Wednesday, October 2, 2013 | 8.27 | | | | | | | |
| Thursday, October 3, 2013 | 0.00 | | | | | | | |
| Friday, October 4, 2013 | 0.00 | | | | | | | |
| Saturday, October 5, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 2.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.05** | 18.05 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 6, 2013 | 0.00 | | | | | | | |
| Monday, October 7, 2013 | 8.25 | | | | | | | |
| Tuesday, October 8, 2013 | 9.52 | | | | | | | |
| Wednesday, October 9, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, October 10, 2013 | 0.00 | | | | | | | |
| Friday, October 11, 2013 | 0.00 | | | | | | | |
| Saturday, October 12, 2013 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.39** | 28.39 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 13, 2013 | 8.37 | | | | | | | |
| Monday, October 14, 2013 | 0.00 | | | | | | | |
| Tuesday, October 15, 2013 | 8.37 | | | | | | | |
| Wednesday, October 16, 2013 | 8.50 | | | | | | | |
| Thursday, October 17, 2013 | 0.00 | | | | | | | |
| Friday, October 18, 2013 | 0.00 | | | | | | | |
| Saturday, October 19, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.49** | 27.49 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 20, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, October 21, 2013 | 8.55 | | | | | | | |
| Tuesday, October 22, 2013 | 8.58 | | | | | | | |
| Wednesday, October 23, 2013 | 7.65 | | | | | $196.35 | $196.35 | $392.70 |
| Thursday, October 24, 2013 | 8.60 | | | | | | | |
| Friday, October 25, 2013 | 0.00 | | | | | | | |
| Saturday, October 26, 2013 | 8.22 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.85** | 40.00 | 3.85 | 34.00 | 51.00 | 196.35 | | |
| Sunday, October 27, 2013 | 8.37 | | | | | | | |
| Monday, October 28, 2013 | 0.00 | | | | | | | |
| Tuesday, October 29, 2013 | 8.45 | | | | | | | |
| Wednesday, October 30, 2013 | 8.35 | | | | | | | |
| Thursday, October 31, 2013 | 0.00 | | | | | | | |
| Friday, November 1, 2013 | 0.00 | | | | | | | |
| Saturday, November 2, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.42** | 27.42 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, November 3, 2013 | 0.00 | | | | | | | |
| Monday, November 4, 2013 | 8.68 | | | | | | | |
| Tuesday, November 5, 2013 | 8.70 | | | | | | | |
| Wednesday, November 6, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, November 7, 2013 | 0.00 | | | | | | | |
| Friday, November 8, 2013 | 0.00 | | | | | | | |
| Saturday, November 9, 2013 | 8.50 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.13** | 28.13 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, November 10, 2013 | 8.53 | | | | | | | |
| Monday, November 11, 2013 | 0.00 | | | | | | | |
| Tuesday, November 12, 2013 | 8.35 | | | | | | | |
| Wednesday, November 13, 2013 | 8.55 | | | | | | | |
| Thursday, November 14, 2013 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, November 15, 2013 | 0.00 | | | | | | | |
| Saturday, November 16, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.68** | 27.68 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, November 17, 2013 | 0.00 | | | | | | | |
| Monday, November 18, 2013 | 8.67 | | | | | | | |
| Tuesday, November 19, 2013 | 8.93 | | | | | | | |
| Wednesday, November 20, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, November 21, 2013 | 0.00 | | | | | | | |
| Friday, November 22, 2013 | 0.00 | | | | | | | |
| Saturday, November 23, 2013 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.22** | 28.22 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, November 24, 2013 | 20.77 | | | | | | | |
| Monday, November 25, 2013 | 0.00 | | | | | | | |
| Tuesday, November 26, 2013 | 8.27 | | | | | | | |
| Wednesday, November 27, 2013 | 7.70 | | | | | | | |
| Thursday, November 28, 2013 | 0.00 | | | | | | | |
| Friday, November 29, 2013 | 0.00 | | | | | | | |
| Saturday, November 30, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **38.99** | 38.99 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, December 1, 2013 | 0.00 | | | | | | | |
| Monday, December 2, 2013 | 8.87 | | | | | | | |
| Tuesday, December 3, 2013 | 8.95 | | | | | | | |
| Wednesday, December 4, 2013 | 0.00 | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, December 5, 2013 | 0.00 | | | | | | | |
| Friday, December 6, 2013 | 0.00 | | | | | | | |
| Saturday, December 7, 2013 | 8.60 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **28.67** | 28.67 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, December 8, 2013 | 8.55 | | | | | | | |
| Monday, December 9, 2013 | 0.00 | | | | | | | |
| Tuesday, December 10, 2013 | 7.50 | Sick | | | | | | |
| Wednesday, December 11, 2013 | 8.37 | | | | | | | |
| Thursday, December 12, 2013 | 0.00 | | | | | | | |
| Friday, December 13, 2013 | 0.00 | | | | | | | |
| Saturday, December 14, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 2.00 | | | | | | | |
| **WEEKLY TOTAL** | **18.17** | 18.17 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, December 15, 2013 | 0.00 | | | | | | | |
| Monday, December 16, 2013 | 8.63 | | | | | | | |
| Tuesday, December 17, 2013 | 8.85 | | | | | | | |
| Wednesday, December 18, 2013 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, December 19, 2013 | 0.00 | | | | | | | |
| Friday, December 20, 2013 | 0.00 | | | | | | | |
| Saturday, December 21, 2013 | 8.90 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.63** | 28.63 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, December 22, 2013 | 7.50 | Personal | | | | | | |
| Monday, December 23, 2013 | 0.00 | | | | | | | |
| Tuesday, December 24, 2013 | 8.37 | | | | | | | |
| Wednesday, December 25, 2013 | 8.25 | | | | | | | |
| Thursday, December 26, 2013 | 0.00 | | | | | | | |
| Friday, December 27, 2013 | 0.00 | | | | | | | |
| Saturday, December 28, 2013 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 2.00 | | | | | | | |
| **WEEKLY TOTAL** | **17.87** | 17.87 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, December 29, 2013 | 0.00 | | | | | | | |
| Monday, December 30, 2013 | 9.03 | | | | | | | |
| Tuesday, December 31, 2013 | 8.52 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, January 1, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, January 2, 2014 | 0.00 | | | | | | | | |
| Friday, January 3, 2014 | 0.00 | | | | | | | | |
| Saturday, January 4, 2014 | 8.37 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **28.17** | 28.17 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, January 5, 2014 | 7.50 | Holiday | | | | | | | |
| Monday, January 6, 2014 | 8.15 | | | | | | | | |
| Tuesday, January 7, 2014 | 8.50 | | | | | | | | |
| Wednesday, January 8, 2014 | 8.50 | | | | | | | | |
| Thursday, January 9, 2014 | 0.00 | | | | | | | | |
| Friday, January 10, 2014 | 0.00 | | | | | | | | |
| Saturday, January 11, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **27.40** | 27.40 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, January 12, 2014 | 0.00 | | | | | | | | |
| Monday, January 13, 2014 | 8.58 | | | | | | | | |
| Tuesday, January 14, 2014 | 8.60 | | | | | | | | |
| Wednesday, January 15, 2014 | 0.00 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, January 16, 2014 | 0.00 | | | | | | | | |
| Friday, January 17, 2014 | 0.00 | | | | | | | | |
| Saturday, January 18, 2014 | 8.82 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **28.25** | 28.25 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, January 19, 2014 | 8.57 | | | | | | | | |
| Monday, January 20, 2014 | 8.60 | | | | | | | | |
| Tuesday, January 21, 2014 | 8.67 | | | | | | | | |
| Wednesday, January 22, 2014 | 14.40 | | | | | | | | |
| Thursday, January 23, 2014 | 0.00 | | | | | | | | |
| Friday, January 24, 2014 | 0.00 | | | | | | | | |
| Saturday, January 25, 2014 | 0.00 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.49** | 40.00 | 2.49 | 34.00 | 51.00 | 126.99 | | |
| Sunday, January 26, 2014 | 0.00 | | | | | | | |
| Monday, January 27, 2014 | 10.53 | | | | | | | |
| Tuesday, January 28, 2014 | 10.52 | | | | | | | |
| Wednesday, January 29, 2014 | 0.00 | | | | | | $126.99 | $126.99 | $253.98 |
| Thursday, January 30, 2014 | 0.00 | | | | | | | |
| Friday, January 31, 2014 | 0.00 | | | | | | | |
| Saturday, February 1, 2014 | 8.15 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **31.45** | 31.45 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, February 2, 2014 | 8.67 | | | | | | | |
| Monday, February 3, 2014 | 0.00 | | | | | | | |
| Tuesday, February 4, 2014 | 16.73 | | | | | | | |
| Wednesday, February 5, 2014 | 8.37 | | | | | | | |
| Thursday, February 6, 2014 | 0.00 | | | | | | | |
| Friday, February 7, 2014 | 0.00 | | | | | | | |
| Saturday, February 8, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.02** | 36.02 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, February 9, 2014 | 8.45 | | | | | | | |
| Monday, February 10, 2014 | 8.78 | | | | | | | |
| Tuesday, February 11, 2014 | 8.52 | | | | | | | |
| Wednesday, February 12, 2014 | 16.35 | | | | | | $387.60 | $387.60 | $775.20 |
| Thursday, February 13, 2014 | 8.90 | | | | | | | |
| Friday, February 14, 2014 | 0.00 | | | | | | | |
| Saturday, February 15, 2014 | 7.50 | Personal | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **53.25** | 40.00 | 13.25 | 34.00 | 51.00 | 675.75 | | |
| Sunday, February 16, 2014 | 8.87 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, February 17, 2014 | 16.25 | | | | | | | |
| Tuesday, February 18, 2014 | 8.40 | | | | | | | |
| Wednesday, February 19, 2014 | 8.30 | | | | | | | |
| Thursday, February 20, 2014 | 8.90 | | | | | | | |
| Friday, February 21, 2014 | 0.00 | | | | | | | |
| Saturday, February 22, 2014 | 9.03 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **62.00** | 40.00 | 22.00 | 34.00 | 51.00 | 1122.00 | | |
| Sunday, February 23, 2014 | 8.67 | | | | | | | |
| Monday, February 24, 2014 | 8.77 | | | | | | | |
| Tuesday, February 25, 2014 | 8.95 | | | | | | | |
| Wednesday, February 26, 2014 | 8.97 | | | | | | $1,048.56 | $1,048.56 | $2,097.12 |
| Thursday, February 27, 2014 | 8.63 | | | | | | | |
| Friday, February 28, 2014 | 0.00 | | | | | | | |
| Saturday, March 1, 2014 | 8.77 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **55.01** | 40.00 | 15.01 | 34.00 | 51.00 | 765.51 | | |
| Sunday, March 2, 2014 | 8.67 | | | | | | | |
| Monday, March 3, 2014 | 8.83 | | | | | | | |
| Tuesday, March 4, 2014 | 8.72 | | | | | | | |
| Wednesday, March 5, 2014 | 8.87 | | | | | | | |
| Thursday, March 6, 2014 | 8.78 | | | | | | | |
| Friday, March 7, 2014 | 0.00 | | | | | | | |
| Saturday, March 8, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **46.12** | 40.00 | 6.12 | 34.00 | 51.00 | 312.12 | | |
| Sunday, March 9, 2014 | 0.00 | | | | | | | |
| Monday, March 10, 2014 | 9.32 | | | | | | | |
| Tuesday, March 11, 2014 | 8.48 | | | | | | | |
| Wednesday, March 12, 2014 | 7.68 | | | | | | $569.16 | $569.16 | $1,138.32 |
| Thursday, March 13, 2014 | 8.58 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, March 14, 2014 | 0.00 | | | | | | | |
| Saturday, March 15, 2014 | 8.73 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.04** | 40.00 | 5.04 | 34.00 | 51.00 | 257.04 | | |
| Sunday, March 16, 2014 | 8.92 | | | | | | | |
| Monday, March 17, 2014 | 8.83 | | | | | | | |
| Tuesday, March 18, 2014 | 8.92 | | | | | | | |
| Wednesday, March 19, 2014 | 8.48 | | | | | | | |
| Thursday, March 20, 2014 | 9.18 | | | | | | | |
| Friday, March 21, 2014 | 0.00 | | | | | | | |
| Saturday, March 22, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **46.58** | 40.00 | 6.58 | 34.00 | 51.00 | 335.58 | | |
| Sunday, March 23, 2014 | 0.00 | | | | | | | |
| Monday, March 24, 2014 | 8.73 | | | | | | | |
| Tuesday, March 25, 2014 | 7.50 | Vacation | | | | | | |
| Wednesday, March 26, 2014 | 8.75 | | | | | | $335.58 | $335.58 | $671.16 |
| Thursday, March 27, 2014 | 7.50 | Holiday | | | | | | |
| Friday, March 28, 2014 | 0.00 | | | | | | | |
| Saturday, March 29, 2014 | 8.53 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **28.26** | 28.26 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, March 30, 2014 | 8.53 | | | | | | | |
| Monday, March 31, 2014 | 8.37 | | | | | | | |
| Tuesday, April 1, 2014 | 8.37 | | | | | | | |
| Wednesday, April 2, 2014 | 8.25 | | | | | | | |
| Thursday, April 3, 2014 | 9.02 | | | | | | | |
| Friday, April 4, 2014 | 0.00 | | | | | | | |
| Saturday, April 5, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **44.79** | 40.00 | 4.79 | 34.00 | 51.00 | 244.29 | | |
| Sunday, April 6, 2014 | 0.00 | | | | | | | |
| Monday, April 7, 2014 | 9.43 | | | | | | | |
| Tuesday, April 8, 2014 | 9.15 | | | | | | | |
| Wednesday, April 9, 2014 | 8.37 | | | | | | $585.99 | $585.99 | $1,171.98 |
| Thursday, April 10, 2014 | 8.72 | | | | | | | |
| Friday, April 11, 2014 | 0.00 | | | | | | | |
| Saturday, April 12, 2014 | 8.78 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **46.70** | 40.00 | 6.70 | 34.00 | 51.00 | 341.70 | | |
| Sunday, April 13, 2014 | 7.50 | Holiday | | | | | | |
| Monday, April 14, 2014 | 7.50 | Vacation | | | | | | |
| Tuesday, April 15, 2014 | 7.50 | Vacation | | | | | | |
| Wednesday, April 16, 2014 | 7.15 | | | | | | | |
| Thursday, April 17, 2014 | 0.00 | | | | | | | |
| Friday, April 18, 2014 | 0.00 | | | | | | | |
| Saturday, April 19, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 1.00 | | | | | | | |
| **WEEKLY TOTAL** | **7.40** | 7.40 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 20, 2014 | 0.00 | | | | | | | |
| Monday, April 21, 2014 | 7.50 | Vacation | | | | | | |
| Tuesday, April 22, 2014 | 8.00 | | | | | | | |
| Wednesday, April 23, 2014 | 8.48 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, April 24, 2014 | 8.63 | | | | | | | |
| Friday, April 25, 2014 | 0.00 | | | | | | | |
| Saturday, April 26, 2014 | 8.85 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.21** | 36.21 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 27, 2014 | 8.77 | | | | | | | |
| Monday, April 28, 2014 | 8.65 | | | | | | | |
| Tuesday, April 29, 2014 | 8.37 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, April 30, 2014 | 8.25 | | | | | | | |
| Thursday, May 1, 2014 | 9.35 | | | | | | | |
| Friday, May 2, 2014 | 0.00 | | | | | | | |
| Saturday, May 3, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.64** | 40.00 | 5.64 | 34.00 | 51.00 | 287.64 | | |
| Sunday, May 4, 2014 | 0.00 | | | | | | | |
| Monday, May 5, 2014 | 8.70 | | | | | | | |
| Tuesday, May 6, 2014 | 8.80 | | | | | | | |
| Wednesday, May 7, 2014 | 8.57 | | | | | | $572.73 | $572.73 | $1,145.46 |
| Thursday, May 8, 2014 | 8.72 | | | | | | | |
| Friday, May 9, 2014 | 0.00 | | | | | | | |
| Saturday, May 10, 2014 | 8.55 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.59** | 40.00 | 5.59 | 34.00 | 51.00 | 285.09 | | |
| Sunday, May 11, 2014 | 9.10 | | | | | | | |
| Monday, May 12, 2014 | 8.65 | | | | | | | |
| Tuesday, May 13, 2014 | 8.37 | | | | | | | |
| Wednesday, May 14, 2014 | 8.37 | | | | | | | |
| Thursday, May 15, 2014 | 9.93 | | | | | | | |
| Friday, May 16, 2014 | 0.00 | | | | | | | |
| Saturday, May 17, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **46.67** | 40.00 | 6.67 | 34.00 | 51.00 | 340.17 | | |
| Sunday, May 18, 2014 | 0.00 | | | | | | | |
| Monday, May 19, 2014 | 8.90 | | | | | | | |
| Tuesday, May 20, 2014 | 8.55 | | | | | | | |
| Wednesday, May 21, 2014 | 8.35 | | | | | | $598.23 | $598.23 | $1,196.46 |
| Thursday, May 22, 2014 | 8.80 | | | | | | | |
| Friday, May 23, 2014 | 0.00 | | | | | | | |
| Saturday, May 24, 2014 | 8.88 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.73** | 40.00 | 5.73 | 34.00 | 51.00 | 292.23 | | |
| Sunday, May 25, 2014 | 8.98 | | | | | | | |
| Monday, May 26, 2014 | 8.68 | | | | | | | |
| Tuesday, May 27, 2014 | 8.65 | | | | | | | |
| Wednesday, May 28, 2014 | 8.63 | | | | | | | |
| Thursday, May 29, 2014 | 8.68 | | | | | | | |
| Friday, May 30, 2014 | 0.00 | | | | | | | |
| Saturday, May 31, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.87** | 40.00 | 5.87 | 34.00 | 51.00 | 299.37 | | |
| Sunday, June 1, 2014 | 0.00 | | | | | | | |
| Monday, June 2, 2014 | 8.85 | | | | | | | |
| Tuesday, June 3, 2014 | 8.25 | | | | | | | |
| Wednesday, June 4, 2014 | 8.67 | | | | | | $299.37 | $299.37 | $598.74 |
| Thursday, June 5, 2014 | 8.93 | | | | | | | |
| Friday, June 6, 2014 | 0.00 | | | | | | | |
| Saturday, June 7, 2014 | 7.50 | Holiday | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.95** | 36.95 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, June 8, 2014 | 7.50 | Vacation | | | | | | |
| Monday, June 9, 2014 | 8.90 | | | | | | | |
| Tuesday, June 10, 2014 | 8.85 | | | | | | | |
| Wednesday, June 11, 2014 | 8.37 | | | | | | | |
| Thursday, June 12, 2014 | 7.33 | | | | | | | |
| Friday, June 13, 2014 | 0.00 | | | | | | | |
| Saturday, June 14, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.70** | 35.70 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, June 15, 2014 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, June 16, 2014 | 8.68 | | | | | | | |
| Tuesday, June 17, 2014 | 9.12 | | | | | | | |
| Wednesday, June 18, 2014 | 8.87 | | | | | $303.96 | $303.96 | $607.92 |
| Thursday, June 19, 2014 | 8.37 | | | | | | | |
| Friday, June 20, 2014 | 0.00 | | | | | | | |
| Saturday, June 21, 2014 | 8.67 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.96** | 40.00 | 5.96 | 34.00 | 51.00 | 303.96 | | |
| Sunday, June 22, 2014 | 8.48 | | | | | | | |
| Monday, June 23, 2014 | 8.48 | | | | | | | |
| Tuesday, June 24, 2014 | 8.95 | | | | | | | |
| Wednesday, June 25, 2014 | 8.00 | | | | | | | |
| Thursday, June 26, 2014 | 8.40 | | | | | | | |
| Friday, June 27, 2014 | 0.00 | | | | | | | |
| Saturday, June 28, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.56** | 40.00 | 4.56 | 34.00 | 51.00 | 232.56 | | |
| Sunday, June 29, 2014 | 8.52 | | | | | | | |
| Monday, June 30, 2014 | 8.85 | | | | | | | |
| Tuesday, July 1, 2014 | 0.00 | | | | | | | |
| Wednesday, July 2, 2014 | 8.25 | | | | | $564.06 | $564.06 | $1,128.12 |
| Thursday, July 3, 2014 | 8.98 | | | | | | | |
| Friday, July 4, 2014 | 0.00 | | | | | | | |
| Saturday, July 5, 2014 | 16.27 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **53.12** | 40.00 | 13.12 | 34.00 | 51.00 | 669.12 | | |
| Sunday, July 6, 2014 | 8.25 | | | | | | | |
| Monday, July 7, 2014 | 8.45 | | | | | | | |
| Tuesday, July 8, 2014 | 8.38 | | | | | | | |
| Wednesday, July 9, 2014 | 8.25 | | | | | | | |
| Thursday, July 10, 2014 | 7.50 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, July 11, 2014 | 0.00 | | | | | | | |
| Saturday, July 12, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.08** | 40.00 | 3.08 | 34.00 | 51.00 | 157.08 | | |
| Sunday, July 13, 2014 | 0.00 | | | | | | | |
| Monday, July 14, 2014 | 8.42 | | | | | | | |
| Tuesday, July 15, 2014 | 8.48 | | | | | | | |
| Wednesday, July 16, 2014 | 8.67 | | | | | | $408.00 | $408.00 | $816.00 |
| Thursday, July 17, 2014 | 8.52 | | | | | | | |
| Friday, July 18, 2014 | 0.00 | | | | | | | |
| Saturday, July 19, 2014 | 8.58 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.92** | 40.00 | 4.92 | 34.00 | 51.00 | 250.92 | | |
| Sunday, July 20, 2014 | 8.58 | | | | | | | |
| Monday, July 21, 2014 | 8.63 | | | | | | | |
| Tuesday, July 22, 2014 | 8.85 | | | | | | | |
| Wednesday, July 23, 2014 | 8.40 | | | | | | | |
| Thursday, July 24, 2014 | 8.68 | | | | | | | |
| Friday, July 25, 2014 | 0.00 | | | | | | | |
| Saturday, July 26, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **45.39** | 40.00 | 5.39 | 34.00 | 51.00 | 274.89 | | |
| Sunday, July 27, 2014 | 0.00 | | | | | | | |
| Monday, July 28, 2014 | 7.50 | Sick | | | | | | |
| Tuesday, July 29, 2014 | 7.50 | Sick | | | | | | |
| Wednesday, July 30, 2014 | 8.83 | | | | | | $274.89 | $274.89 | $549.78 |
| Thursday, July 31, 2014 | 8.78 | | | | | | | |
| Friday, August 1, 2014 | 0.00 | | | | | | | |
| Saturday, August 2, 2014 | 8.55 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **28.41** | 28.41 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, August 3, 2014 | 8.62 | | | | | | | |
| Monday, August 4, 2014 | 8.52 | | | | | | | |
| Tuesday, August 5, 2014 | 8.73 | | | | | | | |
| Wednesday, August 6, 2014 | 8.25 | | | | | | | |
| Thursday, August 7, 2014 | 8.25 | | | | | | | |
| Friday, August 8, 2014 | 0.00 | | | | | | | |
| Saturday, August 9, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.62** | 40.00 | 4.62 | 34.00 | 51.00 | 235.62 | | |
| Sunday, August 10, 2014 | 0.00 | | | | | | | |
| Monday, August 11, 2014 | 8.42 | | | | | | | |
| Tuesday, August 12, 2014 | 8.55 | | | | | | | |
| Wednesday, August 13, 2014 | 8.58 | | | | | | $567.63 | $567.63 | $1,135.26 |
| Thursday, August 14, 2014 | 8.62 | | | | | | | |
| Friday, August 15, 2014 | 0.00 | | | | | | | |
| Saturday, August 16, 2014 | 16.42 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.84** | 40.00 | 12.84 | 34.00 | 51.00 | 654.84 | | |
| Sunday, August 17, 2014 | 8.62 | | | | | | | |
| Monday, August 18, 2014 | 0.00 | | | | | | | |
| Tuesday, August 19, 2014 | 8.82 | | | | | | | |
| Wednesday, August 20, 2014 | 9.18 | | | | | | | |
| Thursday, August 21, 2014 | 9.25 | | | | | | | |
| Friday, August 22, 2014 | 0.00 | | | | | | | |
| Saturday, August 23, 2014 | 8.88 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **47.00** | 40.00 | 7.00 | 34.00 | 51.00 | 357.00 | | |
| Sunday, August 24, 2014 | 16.50 | | | | | | | |
| Monday, August 25, 2014 | 9.53 | | | | | | | |
| Tuesday, August 26, 2014 | 8.47 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, August 27, 2014 | 8.73 | | | | | | $647.70 | $647.70 | $1,295.40 |
| Thursday, August 28, 2014 | 7.50 | Sick | | | | | | | |
| Friday, August 29, 2014 | 0.00 | | | | | | | | |
| Saturday, August 30, 2014 | 8.13 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **53.61** | 40.00 | 13.61 | 34.00 | 51.00 | 694.11 | | | |
| Sunday, August 31, 2014 | 8.27 | | | | | | | | |
| Monday, September 1, 2014 | 8.25 | | | | | | | | |
| Tuesday, September 2, 2014 | 8.25 | | | | | | | | |
| Wednesday, September 3, 2014 | 8.68 | | | | | | | | |
| Thursday, September 4, 2014 | 8.68 | | | | | | | | |
| Friday, September 5, 2014 | 0.00 | | | | | | | | |
| Saturday, September 6, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **44.38** | 40.00 | 4.38 | 34.00 | 51.00 | 223.38 | | | |
| Sunday, September 7, 2014 | 17.00 | | | | | | | | |
| Monday, September 8, 2014 | 8.38 | | | | | | | | |
| Tuesday, September 9, 2014 | 8.98 | | | | | | | | |
| Wednesday, September 10, 2014 | 8.58 | | | | | | $592.62 | $592.62 | $1,185.24 |
| Thursday, September 11, 2014 | 8.40 | | | | | | | | |
| Friday, September 12, 2014 | 0.00 | | | | | | | | |
| Saturday, September 13, 2014 | 8.35 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **61.94** | 40.00 | 21.94 | 34.00 | 51.00 | 1118.94 | | | |
| Sunday, September 14, 2014 | 8.43 | | | | | | | | |
| Monday, September 15, 2014 | 8.57 | | | | | | | | |
| Tuesday, September 16, 2014 | 8.25 | | | | | | | | |
| Wednesday, September 17, 2014 | 8.80 | | | | | | | | |
| Thursday, September 18, 2014 | 8.97 | | | | | | | | |
| Friday, September 19, 2014 | 0.00 | | | | | | | | |
| Saturday, September 20, 2014 | 8.75 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **54.02** | 40.00 | 14.02 | 34.00 | 51.00 | 715.02 | | |
| Sunday, September 21, 2014 | 0.00 | | | | | | | |
| Monday, September 22, 2014 | 8.35 | | | | | | | |
| Tuesday, September 23, 2014 | 8.75 | | | | | | | |
| Wednesday, September 24, 2014 | 7.50 | Holiday | | | | | $349.35 | $349.35 | $698.70 |
| Thursday, September 25, 2014 | 0.00 | | | | | | | |
| Friday, September 26, 2014 | 0.00 | | | | | | | |
| Saturday, September 27, 2014 | 8.40 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **27.75** | 27.75 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, September 28, 2014 | 8.48 | | | | | | | |
| Monday, September 29, 2014 | 8.47 | | | | | | | |
| Tuesday, September 30, 2014 | 8.25 | | | | | | | |
| Wednesday, October 1, 2014 | 8.25 | | | | | | | |
| Thursday, October 2, 2014 | 7.50 | Vacation | | | | | | |
| Friday, October 3, 2014 | 0.00 | | | | | | | |
| Saturday, October 4, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.70** | 35.70 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 5, 2014 | 0.00 | | | | | | | |
| Monday, October 6, 2014 | 7.50 | Vacation | | | | | | |
| Tuesday, October 7, 2014 | 7.50 | Vacation | | | | | | |
| Wednesday, October 8, 2014 | 7.50 | Vacation | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, October 9, 2014 | 7.50 | Vacation | | | | | | |
| Friday, October 10, 2014 | 0.00 | | | | | | | |
| Saturday, October 11, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 12, 2014 | 0.00 | | | | | | | |
| Monday, October 13, 2014 | 0.00 | | | | | | | |
| Tuesday, October 14, 2014 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, October 15, 2014 | 0.00 | | | | | | | |
| Thursday, October 16, 2014 | 0.00 | | | | | | | |
| Friday, October 17, 2014 | 0.00 | | | | | | | |
| Saturday, October 18, 2014 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, October 19, 2014 | 0.00 | | | | | | | |
| Monday, October 20, 2014 | 8.47 | | | | | | | |
| Tuesday, October 21, 2014 | 9.10 | | | | | | | |
| Wednesday, October 22, 2014 | 8.55 | | | | | $331.50 | $331.50 | $663.00 |
| Thursday, October 23, 2014 | 16.95 | | | | | | | |
| Friday, October 24, 2014 | 0.00 | | | | | | | |
| Saturday, October 25, 2014 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **53.57** | 40.00 | 13.57 | 34.00 | 51.00 | 692.07 | | |
| Sunday, October 26, 2014 | 8.48 | | | | | | | |
| Monday, October 27, 2014 | 8.60 | | | | | | | |
| Tuesday, October 28, 2014 | 8.53 | | | | | | | |
| Wednesday, October 29, 2014 | 8.45 | | | | | | | |
| Thursday, October 30, 2014 | 8.25 | | | | | | | |
| Friday, October 31, 2014 | 0.00 | | | | | | | |
| Saturday, November 1, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.56** | 40.00 | 4.56 | 34.00 | 51.00 | 232.56 | | |
| Sunday, November 2, 2014 | 0.00 | | | | | | | |
| Monday, November 3, 2014 | 8.38 | | | | | | | |
| Tuesday, November 4, 2014 | 8.53 | | | | | | | |
| Wednesday, November 5, 2014 | 8.78 | | | | | $459.00 | $459.00 | $918.00 |
| Thursday, November 6, 2014 | 8.25 | | | | | | | |
| Friday, November 7, 2014 | 0.00 | | | | | | | |
| Saturday, November 8, 2014 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **44.44** | 40.00 | 4.44 | 34.00 | 51.00 | 226.44 | | |
| Sunday, November 9, 2014 | 8.25 | | | | | | | |
| Monday, November 10, 2014 | 8.47 | | | | | | | |
| Tuesday, November 11, 2014 | 8.25 | | | | | | | |
| Wednesday, November 12, 2014 | 8.25 | | | | | | | |
| Thursday, November 13, 2014 | 8.15 | | | | | | | |
| Friday, November 14, 2014 | 0.00 | | | | | | | |
| Saturday, November 15, 2014 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.62** | 40.00 | 3.62 | 34.00 | 51.00 | 184.62 | | |
| Sunday, November 16, 2014 | 0.00 | | | | | | | |
| Monday, November 17, 2014 | 8.25 | | | | | | | |
| Tuesday, November 18, 2014 | 8.25 | | | | | | | |
| Wednesday, November 19, 2014 | 8.25 | | | | | $363.12 | $363.12 | $726.24 |
| Thursday, November 20, 2014 | 8.25 | | | | | | | |
| Friday, November 21, 2014 | 0.00 | | | | | | | |
| Saturday, November 22, 2014 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.50** | 40.00 | 3.50 | 34.00 | 51.00 | 178.50 | | |
| Sunday, November 23, 2014 | 7.42 | | | | | | | |
| Monday, November 24, 2014 | 8.37 | | | | | | | |
| Tuesday, November 25, 2014 | 8.25 | | | | | | | |
| Wednesday, November 26, 2014 | 8.83 | | | | | | | |
| Thursday, November 27, 2014 | 8.25 | | | | | | | |
| Friday, November 28, 2014 | 0.00 | | | | | | | |
| Saturday, November 29, 2014 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **51.62** | 40.00 | 11.62 | 34.00 | 51.00 | 592.62 | | |
| Sunday, November 30, 2014 | 0.00 | | | | | | | |
| Monday, December 1, 2014 | 8.25 | | | | | | | |
| Tuesday, December 2, 2014 | 8.13 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, December 3, 2014 | 8.25 | | | | | | $546.72 | $546.72 | $1,093.44 |
| Thursday, December 4, 2014 | 8.25 | | | | | | | | |
| Friday, December 5, 2014 | 0.00 | | | | | | | | |
| Saturday, December 6, 2014 | 8.25 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **43.38** | 40.00 | 3.38 | 34.00 | 51.00 | 172.38 | | | |
| Sunday, December 7, 2014 | 8.25 | | | | | | | | |
| Monday, December 8, 2014 | 8.25 | | | | | | | | |
| Tuesday, December 9, 2014 | 8.35 | | | | | | | | |
| Wednesday, December 10, 2014 | 8.25 | | | | | | | | |
| Thursday, December 11, 2014 | 8.25 | | | | | | | | |
| Friday, December 12, 2014 | 0.00 | | | | | | | | |
| Saturday, December 13, 2014 | 0.00 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **43.60** | 40.00 | 3.60 | 34.00 | 51.00 | 183.60 | | | |
| Sunday, December 14, 2014 | 8.25 | | | | | | | | |
| Monday, December 15, 2014 | 7.50 | Sick | | | | | | | |
| Tuesday, December 16, 2014 | 8.25 | | | | | | | | |
| Wednesday, December 17, 2014 | 8.25 | | | | | | $107.10 | $107.10 | $214.20 |
| Thursday, December 18, 2014 | 8.25 | | | | | | | | |
| Friday, December 19, 2014 | 0.00 | | | | | | | | |
| Saturday, December 20, 2014 | 8.25 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **43.50** | 40.00 | 3.50 | 34.00 | 51.00 | 178.50 | | | |
| Sunday, December 21, 2014 | 8.25 | | | | | | | | |
| Monday, December 22, 2014 | 8.25 | | | | | | | | |
| Tuesday, December 23, 2014 | 8.93 | | | | | | | | |
| Wednesday, December 24, 2014 | 8.33 | | | | | | | | |
| Thursday, December 25, 2014 | 16.50 | | | | | | | | |
| Friday, December 26, 2014 | 0.00 | | | | | | | | |
| Saturday, December 27, 2014 | 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.51** | 40.00 | 12.51 | 34.00 | 51.00 | 638.01 | | | |
| Sunday, December 28, 2014 | 0.00 | | | | | | | | |
| Monday, December 29, 2014 | 8.35 | | | | | | | | |
| Tuesday, December 30, 2014 | 8.25 | | | | | | | | |
| Wednesday, December 31, 2014 | 8.67 | | | | | | $553.35 | $553.35 | $1,106.70 |
| Thursday, January 1, 2015 | 8.25 | | | | | | | | |
| Friday, January 2, 2015 | 0.00 | | | | | | | | |
| Saturday, January 3, 2015 | 8.25 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **44.02** | 40.00 | 4.02 | 34.00 | 51.00 | 205.02 | | | |
| Sunday, January 4, 2015 | 8.35 | | | | | | | | |
| Monday, January 5, 2015 | 8.35 | | | | | | | | |
| Tuesday, January 6, 2015 | 8.25 | | | | | | | | |
| Wednesday, January 7, 2015 | 0.65 | | | | | | | | |
| Thursday, January 8, 2015 | 8.55 | | | | | | | | |
| Friday, January 9, 2015 | 0.00 | | | | | | | | |
| Saturday, January 10, 2015 | 0.00 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **36.40** | 36.40 | 0.00 | 34.00 | 51.00 | 0.00 | | | |
| Sunday, January 11, 2015 | 0.00 | | | | | | | | |
| Monday, January 12, 2015 | 16.72 | | | | | | | | |
| Tuesday, January 13, 2015 | 8.25 | | | | | | | | |
| Wednesday, January 14, 2015 | 8.25 | | | | | | $354.96 | $354.96 | $709.92 |
| Thursday, January 15, 2015 | 8.35 | | | | | | | | |
| Friday, January 16, 2015 | 0.00 | | | | | | | | |
| Saturday, January 17, 2015 | 8.22 | | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | | |
| **WEEKLY TOTAL** | **52.04** | 40.00 | 12.04 | 34.00 | 51.00 | 614.04 | | | |
| Sunday, January 18, 2015 | 8.25 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, January 19, 2015 | 8.25 | | | | | | | |
| Tuesday, January 20, 2015 | 9.22 | | | | | | | |
| Wednesday, January 21, 2015 | 8.25 | | | | | | | |
| Thursday, January 22, 2015 | 8.25 | | | | | | | |
| Friday, January 23, 2015 | 0.00 | | | | | | | |
| Saturday, January 24, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.47** | 40.00 | 4.47 | 34.00 | 51.00 | 227.97 | | |
| Sunday, January 25, 2015 | 0.00 | | | | | | | |
| Monday, January 26, 2015 | 10.47 | | | | | | | |
| Tuesday, January 27, 2015 | 8.62 | | | | | | | |
| Wednesday, January 28, 2015 | 8.57 | | | | | | $550.80 | $550.80 | $1,101.60 |
| Thursday, January 29, 2015 | 8.37 | | | | | | | |
| Friday, January 30, 2015 | 0.00 | | | | | | | |
| Saturday, January 31, 2015 | 8.35 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **46.63** | 40.00 | 6.63 | 34.00 | 51.00 | 338.13 | | |
| Sunday, February 1, 2015 | 16.33 | | | | | | | |
| Monday, February 2, 2015 | 8.87 | | | | | | | |
| Tuesday, February 3, 2015 | 8.90 | | | | | | | |
| Wednesday, February 4, 2015 | 8.50 | | | | | | | |
| Thursday, February 5, 2015 | 8.25 | | | | | | | |
| Friday, February 6, 2015 | 0.00 | | | | | | | |
| Saturday, February 7, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **53.10** | 40.00 | 13.10 | 34.00 | 51.00 | 668.10 | | |
| Sunday, February 8, 2015 | 0.00 | | | | | | | |
| Monday, February 9, 2015 | 8.53 | | | | | | | |
| Tuesday, February 10, 2015 | 8.35 | | | | | | | |
| Wednesday, February 11, 2015 | 8.68 | | | | | | $537.03 | $537.03 | $1,074.06 |
| Thursday, February 12, 2015 | 8.35 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, February 13, 2015 | 0.00 | | | | | | | |
| Saturday, February 14, 2015 | 7.50 | Holiday | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.66** | 40.00 | 3.66 | 34.00 | 51.00 | 186.66 | | |
| Sunday, February 15, 2015 | 8.25 | | | | | | | |
| Monday, February 16, 2015 | 9.10 | | | | | | | |
| Tuesday, February 17, 2015 | 8.58 | | | | | | | |
| Wednesday, February 18, 2015 | 8.25 | | | | | | | |
| Thursday, February 19, 2015 | 8.35 | | | | | | | |
| Friday, February 20, 2015 | 0.00 | | | | | | | |
| Saturday, February 21, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.78** | 40.00 | 4.78 | 34.00 | 51.00 | 243.78 | | |
| Sunday, February 22, 2015 | 8.35 | | | | | | | |
| Monday, February 23, 2015 | 8.37 | | | | | | | |
| Tuesday, February 24, 2015 | 8.25 | | | | | | | |
| Wednesday, February 25, 2015 | 8.10 | | | | | | $604.35 | $604.35 | $1,208.70 |
| Thursday, February 26, 2015 | 8.35 | | | | | | | |
| Friday, February 27, 2015 | 0.00 | | | | | | | |
| Saturday, February 28, 2015 | 8.35 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **52.02** | 40.00 | 12.02 | 34.00 | 51.00 | 613.02 | | |
| Sunday, March 1, 2015 | 0.00 | | | | | | | |
| Monday, March 2, 2015 | 8.37 | | | | | | | |
| Tuesday, March 3, 2015 | 8.37 | | | | | | | |
| Wednesday, March 4, 2015 | 8.73 | | | | | | | |
| Thursday, March 5, 2015 | 8.25 | | | | | | | |
| Friday, March 6, 2015 | 0.00 | | | | | | | |
| Saturday, March 7, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **36.72** | 36.72 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, March 8, 2015 | 0.00 | | | | | | | |
| Monday, March 9, 2015 | 8.25 | | | | | | | |
| Tuesday, March 10, 2015 | 8.35 | | | | | | | |
| Wednesday, March 11, 2015 | 8.37 | | | | | $147.39 | $147.39 | $294.78 |
| Thursday, March 12, 2015 | 7.55 | | | | | | | |
| Friday, March 13, 2015 | 0.00 | | | | | | | |
| Saturday, March 14, 2015 | 8.12 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **42.89** | 40.00 | 2.89 | 34.00 | 51.00 | 147.39 | | |
| Sunday, March 15, 2015 | 8.25 | | | | | | | |
| Monday, March 16, 2015 | 8.75 | | | | | | | |
| Tuesday, March 17, 2015 | 8.25 | | | | | | | |
| Wednesday, March 18, 2015 | 8.37 | | | | | | | |
| Thursday, March 19, 2015 | 8.35 | | | | | | | |
| Friday, March 20, 2015 | 0.00 | | | | | | | |
| Saturday, March 21, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.22** | 40.00 | 4.22 | 34.00 | 51.00 | 215.22 | | |
| Sunday, March 22, 2015 | 0.00 | | | | | | | |
| Monday, March 23, 2015 | 8.25 | | | | | | | |
| Tuesday, March 24, 2015 | 8.35 | | | | | | | |
| Wednesday, March 25, 2015 | 8.88 | | | | | $448.80 | $448.80 | $897.60 |
| Thursday, March 26, 2015 | 8.62 | | | | | | | |
| Friday, March 27, 2015 | 0.00 | | | | | | | |
| Saturday, March 28, 2015 | 8.23 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.58** | 40.00 | 4.58 | 34.00 | 51.00 | 233.58 | | |
| Sunday, March 29, 2015 | 8.25 | | | | | | | |
| Monday, March 30, 2015 | 8.43 | | | | | | | |
| Tuesday, March 31, 2015 | 8.13 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wednesday, April 1, 2015 | 8.25 | | | | | | | |
| Thursday, April 2, 2015 | 7.50 | Holiday | | | | | | |
| Friday, April 3, 2015 | 0.00 | | | | | | | |
| Saturday, April 4, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.31** | 35.31 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 5, 2015 | 0.00 | | | | | | | |
| Monday, April 6, 2015 | 8.35 | | | | | | | |
| Tuesday, April 7, 2015 | 8.37 | | | | | | | |
| Wednesday, April 8, 2015 | 8.52 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, April 9, 2015 | 7.50 | Holiday | | | | | | |
| Friday, April 10, 2015 | 0.00 | | | | | | | |
| Saturday, April 11, 2015 | 8.35 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.84** | 35.84 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, April 12, 2015 | 8.37 | | | | | | | |
| Monday, April 13, 2015 | 8.35 | | | | | | | |
| Tuesday, April 14, 2015 | 8.45 | | | | | | | |
| Wednesday, April 15, 2015 | 8.25 | | | | | | | |
| Thursday, April 16, 2015 | 8.50 | | | | | | | |
| Friday, April 17, 2015 | 0.00 | | | | | | | |
| Saturday, April 18, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.17** | 40.00 | 4.17 | 34.00 | 51.00 | 212.67 | | |
| Sunday, April 19, 2015 | 0.00 | | | | | | | |
| Monday, April 20, 2015 | 8.25 | | | | | | | |
| Tuesday, April 21, 2015 | 7.77 | | | | | | | |
| Wednesday, April 22, 2015 | 8.37 | | | | | | $372.81 | $372.81 | $745.62 |
| Thursday, April 23, 2015 | 8.25 | | | | | | | |
| Friday, April 24, 2015 | 0.00 | | | | | | | |
| Saturday, April 25, 2015 | 8.25 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.14** | 40.00 | 3.14 | 34.00 | 51.00 | 160.14 | | |
| Sunday, April 26, 2015 | 8.25 | | | | | | | |
| Monday, April 27, 2015 | 8.25 | | | | | | | |
| Tuesday, April 28, 2015 | 8.25 | | | | | | | |
| Wednesday, April 29, 2015 | 8.25 | | | | | | | |
| Thursday, April 30, 2015 | 8.40 | | | | | | | |
| Friday, May 1, 2015 | 0.00 | | | | | | | |
| Saturday, May 2, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.65** | 40.00 | 3.65 | 34.00 | 51.00 | 186.15 | | |
| Sunday, May 3, 2015 | 0.00 | | | | | | | |
| Monday, May 4, 2015 | 8.65 | | | | | | | |
| Tuesday, May 5, 2015 | 8.35 | | | | | | | |
| Wednesday, May 6, 2015 | 8.37 | | | | | | $408.51 | $408.51 | $817.02 |
| Thursday, May 7, 2015 | 8.37 | | | | | | | |
| Friday, May 8, 2015 | 0.00 | | | | | | | |
| Saturday, May 9, 2015 | 8.37 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.36** | 40.00 | 4.36 | 34.00 | 51.00 | 222.36 | | |
| Sunday, May 10, 2015 | 7.50 | Holiday | | | | | | |
| Monday, May 11, 2015 | 8.80 | | | | | | | |
| Tuesday, May 12, 2015 | 13.95 | | | | | | | |
| Wednesday, May 13, 2015 | 8.25 | | | | | | | |
| Thursday, May 14, 2015 | 8.25 | | | | | | | |
| Friday, May 15, 2015 | 0.00 | | | | | | | |
| Saturday, May 16, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **41.50** | 40.00 | 1.50 | 34.00 | 51.00 | 76.50 | | |
| Sunday, May 17, 2015 | 0.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monday, May 18, 2015 | 8.35 | | | | | | | |
| Tuesday, May 19, 2015 | 8.57 | | | | | | | |
| Wednesday, May 20, 2015 | 8.37 | | | | | | $0.00 | $0.00 | $0.00 |
| Thursday, May 21, 2015 | 8.57 | | | | | | | |
| Friday, May 22, 2015 | 0.00 | | | | | | | |
| Saturday, May 23, 2015 | 7.50 | Holiday | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **36.11** | 36.11 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, May 24, 2015 | 7.50 | Holiday | | | | | | |
| Monday, May 25, 2015 | 8.25 | | | | | | | |
| Tuesday, May 26, 2015 | 8.25 | | | | | | | |
| Wednesday, May 27, 2015 | 8.50 | | | | | | | |
| Thursday, May 28, 2015 | 8.35 | | | | | | | |
| Friday, May 29, 2015 | 0.00 | | | | | | | |
| Saturday, May 30, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **35.60** | 35.60 | 0.00 | 34.00 | 51.00 | 0.00 | | |
| Sunday, May 31, 2015 | 0.00 | | | | | | | |
| Monday, June 1, 2015 | 8.25 | | | | | | | |
| Tuesday, June 2, 2015 | 8.25 | | | | | | | |
| Wednesday, June 3, 2015 | 8.37 | | | | | | $195.84 | $195.84 | $391.68 |
| Thursday, June 4, 2015 | 8.37 | | | | | | | |
| Friday, June 5, 2015 | 0.00 | | | | | | | |
| Saturday, June 6, 2015 | 8.35 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.84** | 40.00 | 3.84 | 34.00 | 51.00 | 195.84 | | |
| Sunday, June 7, 2015 | 8.37 | | | | | | | |
| Monday, June 8, 2015 | 8.48 | | | | | | | |
| Tuesday, June 9, 2015 | 8.37 | | | | | | | |
| Wednesday, June 10, 2015 | 8.37 | | | | | | | |
| Thursday, June 11, 2015 | 8.37 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friday, June 12, 2015 | 0.00 | | | | | | | |
| Saturday, June 13, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.21** | 40.00 | 4.21 | 34.00 | 51.00 | 214.71 | | |
| Sunday, June 14, 2015 | 0.00 | | | | | | | |
| Monday, June 15, 2015 | 8.25 | | | | | | | |
| Tuesday, June 16, 2015 | 8.48 | | | | | | | |
| Wednesday, June 17, 2015 | 8.38 | | | | | | $417.69 | $417.69 | $835.38 |
| Thursday, June 18, 2015 | 8.37 | | | | | | | |
| Friday, June 19, 2015 | 0.00 | | | | | | | |
| Saturday, June 20, 2015 | 8.25 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.98** | 40.00 | 3.98 | 34.00 | 51.00 | 202.98 | | |
| Sunday, June 21, 2015 | 8.52 | | | | | | | |
| Monday, June 22, 2015 | 8.35 | | | | | | | |
| Tuesday, June 23, 2015 | 8.52 | | | | | | | |
| Wednesday, June 24, 2015 | 8.25 | | | | | | | |
| Thursday, June 25, 2015 | 8.23 | | | | | | | |
| Friday, June 26, 2015 | 0.00 | | | | | | | |
| Saturday, June 27, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **44.12** | 40.00 | 4.12 | 34.00 | 51.00 | 210.12 | | |
| Sunday, June 28, 2015 | 0.00 | | | | | | | |
| Monday, June 29, 2015 | 8.37 | | | | | | | |
| Tuesday, June 30, 2015 | 8.50 | | | | | | | |
| Wednesday, July 1, 2015 | 8.58 | | | | | | $434.52 | $434.52 | $869.04 |
| Thursday, July 2, 2015 | 8.35 | | | | | | | |
| Friday, July 3, 2015 | 0.00 | | | | | | | |
| Saturday, July 4, 2015 | 8.35 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **WEEKLY TOTAL** | **44.40** | 40.00 | 4.40 | 34.00 | 51.00 | 224.40 | | |
| Sunday, July 5, 2015 | 7.58 | | | | | | | |
| Monday, July 6, 2015 | 8.48 | | | | | | | |
| Tuesday, July 7, 2015 | 8.37 | | | | | | | |
| Wednesday, July 8, 2015 | 8.37 | | | | | | | |
| Thursday, July 9, 2015 | 8.88 | | | | | | | |
| Friday, July 10, 2015 | 0.00 | | | | | | | |
| Saturday, July 11, 2015 | 0.00 | | | | | | | |
| Off the Clock Hours (1 hour up to 3 workdays) | 3.00 | | | | | | | |
| **WEEKLY TOTAL** | **43.93** | 40.00 | 3.93 | 34.00 | 51.00 | 200.43 | | |
| Sunday, July 12, 2015 | 0.00 | | | | | | | |
| Monday, July 13, 2015 | 0.00 | | | | | | | |
| Tuesday, July 14, 2015 | 0.00 | | | | | | | |
| Wednesday, July 15, 2015 | 0.00 | | | | | | $200.43 | $200.43 | $400.86 |
| Thursday, July 16, 2015 | 0.00 | | | | | | | |
| Friday, July 17, 2015 | 0.00 | | | | | | | |
| Saturday, July 18, 2015 | 0.00 | | | | | | | |
| **WEEKLY TOTAL** | **0.00** | 0.00 | 0.00 | 34.00 | 51.00 | 0.00 | | |

| | |
|---|---|
| **Total:** | **$35,104.32** |